# Exhibit 6

US010076139B2

(12) **United States Patent**
Monsees et al.

(10) Patent No.: **US 10,076,139 B2**
(45) Date of Patent: **Sep. 18, 2018**

(54) **VAPORIZER APPARATUS**

(71) Applicant: **JUUL Labs, Inc.**, San Francisco, CA (US)

(72) Inventors: **James Monsees**, San Francisco, CA (US); **Adam Bowen**, San Francisco, CA (US); **Steven Christensen**, San Francisco, CA (US); **Joshua Morenstein**, San Francisco, CA (US); **Christopher Nicholas HibmaCronan**, Oakland, CA (US)

(73) Assignee: **JUUL Labs, Inc.**, San Francisco, CA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **15/257,760**

(22) Filed: **Sep. 6, 2016**

(65) **Prior Publication Data**
US 2016/0374399 A1    Dec. 29, 2016

**Related U.S. Application Data**

(63) Continuation-in-part of application No. 14/581,666, filed on Dec. 23, 2014, and a continuation-in-part of (Continued)

(51) **Int. Cl.**
*A24F 47/00* (2006.01)
*H05B 1/02* (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ......... *A24F 47/008* (2013.01); *A61M 11/042* (2014.02); *A61M 15/06* (2013.01);
(Continued)

(58) **Field of Classification Search**
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

374,584 A    12/1887  Cook
576,653 A    2/1897  Bowlby
(Continued)

FOREIGN PATENT DOCUMENTS

AU    2014206215 A1    8/2014
AU    2014208287 A1    8/2014
(Continued)

OTHER PUBLICATIONS

Monsees et al.; U.S. Appl. No. 15/261,823 entitled "Low temperature electronic vaporization device and methods," filed Sep. 9, 2016.
(Continued)

*Primary Examiner* — Michael J Felton
(74) *Attorney, Agent, or Firm* — Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C.

(57)    **ABSTRACT**

Vaporizer devices and apparatuses are provided. In some implementations, an apparatus comprises a cartridge and a vaporizer body. The cartridge comprises a storage compartment configured to hold a vaporizable material, a heater comprising a resistive heating element for generating an aerosol, and a mouthpiece comprising an opening for passage of the aerosol. The vaporizable material is visible through at least one side of the storage compartment. The vaporizer body comprises a proximal end, a distal end opposite the proximal end, and a cartridge receptacle at the proximal end, the cartridge receptacle configured to house the cartridge. The cartridge receptacle comprises a notch extending from the proximal end towards the distal end, and a portion of the storage compartment is visible through the notch when the cartridge is housed in the cartridge receptacle.

**37 Claims, 24 Drawing Sheets**



**US 10,076,139 B2**

Page 2

**Related U.S. Application Data**

application No. 35/001,169, filed on Jul. 28, 2016 (U.S. filing date under 35 U.S.C. 384), and having an international filing date of Mar. 11, 2016, and a continuation-in-part of application No. 35/001,170, filed on Jul. 28, 2016 (U.S. filing date under 35 U.S.C. 384), and having an international filing date of Mar. 11, 2016.

(60) Provisional application No. 61/920,225, filed on Dec. 23, 2013, provisional application No. 61/936,593, filed on Feb. 6, 2014, provisional application No. 61/937,755, filed on Feb. 10, 2014, provisional application No. 62/294,285, filed on Feb. 11, 2016, provisional application No. 62/294,281, filed on Feb. 11, 2016.

(51) **Int. Cl.**

| | |
|---|---|
| *H05B 3/44* | (2006.01) |
| *A61M 15/06* | (2006.01) |
| *A61M 11/04* | (2006.01) |

(52) **U.S. Cl.**

CPC ............ *H05B 1/0244* (2013.01); *H05B 3/44* (2013.01); *A61M 2205/3653* (2013.01); *A61M 2205/8206* (2013.01); *H05B 2203/021* (2013.01); *H05B 2203/022* (2013.01)

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 595,070 | A | 12/1897 | Oldenbusch |
| 720,007 | A | 2/1903 | Dexter |
| 799,844 | A | 9/1905 | Fuller |
| 968,160 | A | 8/1910 | Johnson |
| 969,076 | A | 8/1910 | Pender |
| 1,067,531 | A | 7/1913 | MacGregor |
| 1,163,183 | A | 12/1915 | Stoll |
| 1,299,162 | A | 4/1919 | Fisher |
| 1,505,748 | A | 8/1924 | Louis |
| 1,552,877 | A | 9/1925 | Phillipps et al. |
| 1,632,335 | A | 6/1927 | Hiering |
| 1,706,244 | A | 3/1929 | Louis |
| 1,845,340 | A | 2/1932 | Ritz |
| 1,972,118 | A | 9/1934 | McDill |
| 1,998,683 | A | 4/1935 | Montgomery |
| 2,031,363 | A | 2/1936 | Elof |
| 2,039,559 | A | 5/1936 | Segal |
| 2,104,266 | A | 1/1938 | McCormick |
| 2,159,698 | A | 5/1939 | Harris et al. |
| 2,177,636 | A | 10/1939 | Coffelt et al. |
| 2,195,260 | A | 3/1940 | Rasener |
| 2,231,909 | A | 2/1941 | Hempal |
| 2,327,120 | A | 8/1943 | McCoon |
| D142,178 | S | 8/1945 | Becwar |
| 2,460,427 | A | 2/1949 | Musselman et al. |
| 2,483,304 | A | 9/1949 | Rudolf |
| 2,502,561 | A | 4/1950 | Ludwig |
| 2,765,949 | A | 10/1956 | Swan |
| 2,830,597 | A | 4/1958 | Gummli |
| 2,860,638 | A | 11/1958 | Bartolomeo |
| 2,897,958 | A | 8/1959 | Tarleton et al. |
| 2,935,987 | A | 5/1960 | Ackerbauer |
| 3,085,145 | A | 4/1963 | Wray |
| 3,146,937 | A | 9/1964 | Joseph |
| 3,258,015 | A | 6/1966 | Ellis et al. |
| 3,271,719 | A | 9/1966 | Ovshinsky |
| 3,292,634 | A | 12/1966 | Beucler |
| D207,887 | S | 6/1967 | Parsisson |
| 3,373,915 | A | 3/1968 | Anderson et al. |
| 3,420,360 | A | 1/1969 | Young |
| 3,443,827 | A | 5/1969 | Acker et al. |
| 3,456,645 | A | 7/1969 | Brock |
| 3,479,561 | A | 11/1969 | Janning |
| 3,567,014 | A | 3/1971 | Feigelman |
| 3,675,661 | A | 7/1972 | Weaver |
| 3,707,017 | A | 12/1972 | Paquette |
| 3,792,704 | A | 2/1974 | Parker |
| 3,815,597 | A | 6/1974 | Goettelman |
| 3,861,523 | A | 1/1975 | Fountain et al. |
| 3,941,300 | A | 3/1976 | Troth |
| 4,020,853 | A | 5/1977 | Nuttall |
| 4,049,005 | A | 9/1977 | Hernandez et al. |
| 4,066,088 | A | 1/1978 | Ensor |
| D250,485 | S | 12/1978 | Cuthbertson |
| D255,548 | S | 6/1980 | Grodin |
| 4,207,976 | A | 6/1980 | Herman |
| 4,215,708 | A | 8/1980 | Bron |
| 4,219,032 | A | 8/1980 | Tabatznik et al. |
| D260,690 | S | 9/1981 | Stutzer |
| 4,303,083 | A | 12/1981 | Burruss, Jr. |
| 4,347,855 | A | 9/1982 | Lanzillotti et al. |
| 4,391,285 | A | 7/1983 | Burnett et al. |
| D271,255 | S | 11/1983 | Rousseau |
| 4,492,480 | A | 1/1985 | Wadso et al. |
| 4,506,683 | A | 3/1985 | Cantrell et al. |
| 4,519,319 | A | 5/1985 | Howlett |
| 4,520,938 | A | 6/1985 | Finke |
| D280,494 | S | 9/1985 | Abel |
| 4,595,024 | A | 6/1986 | Greene et al. |
| 4,625,737 | A | 12/1986 | Keritsis et al. |
| 4,648,393 | A | 3/1987 | Landis et al. |
| 4,708,151 | A | 11/1987 | Shelar |
| 4,735,217 | A | 4/1988 | Gerth et al. |
| 4,771,796 | A | 9/1988 | Myer |
| 4,793,365 | A | 12/1988 | Sensabaugh, Jr. et al. |
| 4,794,323 | A | 12/1988 | Zhou et al. |
| 4,798,310 | A | 1/1989 | Kasai et al. |
| 4,813,536 | A | 3/1989 | Willis |
| 4,819,665 | A | 4/1989 | Roberts et al. |
| 4,830,028 | A | 5/1989 | Lawson et al. |
| D301,837 | S | 6/1989 | Peterson et al. |
| 4,836,224 | A | 6/1989 | Lawson et al. |
| 4,846,199 | A | 7/1989 | Rose |
| 4,848,374 | A | 7/1989 | Chard et al. |
| 4,848,563 | A | 7/1989 | Robbins |
| D302,659 | S | 8/1989 | Peterson et al. |
| D303,722 | S | 9/1989 | Marlow et al. |
| 4,870,748 | A | 10/1989 | Hensgen et al. |
| D304,771 | S | 11/1989 | Katayama |
| 4,893,639 | A | 1/1990 | White |
| 4,896,683 | A | 1/1990 | Cohen et al. |
| 4,907,606 | A | 3/1990 | Lilja et al. |
| 4,924,883 | A | 5/1990 | Perfetti et al. |
| 4,938,236 | A | 7/1990 | Banerjee et al. |
| 4,941,483 | A | 7/1990 | Ridings et al. |
| 4,944,317 | A | 7/1990 | Thal |
| D310,171 | S | 8/1990 | Cusenza |
| 4,945,929 | A | 8/1990 | Egilmex |
| 4,947,874 | A | 8/1990 | Brooks et al. |
| 4,947,875 | A | 8/1990 | Brooks et al. |
| D310,349 | S | 9/1990 | Rowen |
| 4,955,397 | A | 9/1990 | Johnson et al. |
| 4,984,588 | A | 1/1991 | Stewart, Jr. |
| D315,032 | S | 2/1991 | Hayes |
| 5,005,759 | A | 4/1991 | Bouche |
| 5,019,122 | A | 5/1991 | Clearman et al. |
| 5,020,548 | A | 6/1991 | Farrier et al. |
| 5,027,836 | A | 7/1991 | Shannon et al. |
| 5,031,646 | A | 7/1991 | Lippiello et al. |
| 5,040,551 | A | 8/1991 | Schlatter et al. |
| 5,050,621 | A | 9/1991 | Creighton et al. |
| 5,060,671 | A | 10/1991 | Counts et al. |
| 5,065,776 | A | 11/1991 | Lawson et al. |
| 5,076,297 | A | 12/1991 | Farrier et al. |
| 5,101,838 | A | 4/1992 | Schwartz et al. |
| 5,105,831 | A | 4/1992 | Banerjee et al. |
| 5,105,836 | A | 4/1992 | Gentry et al. |
| 5,105,838 | A | 4/1992 | White et al. |
| 5,123,530 | A | 6/1992 | Lee |
| 5,133,368 | A | 7/1992 | Neumann et al. |
| 5,141,004 | A | 8/1992 | Porenski |

## US 10,076,139 B2

Page 3

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,144,962 | A | 9/1992 | Counts et al. |
| 5,148,817 | A | 9/1992 | Houminer et al. |
| 5,152,456 | A | 10/1992 | Ross et al. |
| 5,183,062 | A | 2/1993 | Clearman et al. |
| D336,346 | S | 6/1993 | Miller et al. |
| 5,224,498 | A | 7/1993 | Deevi et al. |
| 5,228,460 | A | 7/1993 | Sprinkel et al. |
| 5,240,012 | A | 8/1993 | Ehrman et al. |
| 5,249,586 | A | 10/1993 | Morgan et al. |
| 5,261,424 | A | 11/1993 | Sprinkel, Jr. |
| 5,269,237 | A | 12/1993 | Baker et al. |
| 5,269,327 | A | 12/1993 | Counts et al. |
| 5,296,685 | A | 3/1994 | Burstein et al. |
| 5,303,720 | A | 4/1994 | Banerjee et al. |
| 5,322,075 | A | 6/1994 | Deevi et al. |
| 5,324,498 | A | 6/1994 | Streusand et al. |
| 5,345,951 | A | 9/1994 | Serrano et al. |
| 5,369,723 | A | 11/1994 | Counts et al. |
| 5,372,148 | A | 12/1994 | McCafferty et al. |
| 5,388,574 | A | 2/1995 | Ingebrethsen |
| 5,449,078 | A | 9/1995 | Akers |
| 5,456,269 | A | 10/1995 | Kollasch |
| 5,472,001 | A | 12/1995 | Nicholson |
| D367,605 | S | 3/1996 | Moore |
| 5,497,791 | A | 3/1996 | Bowen et al. |
| D368,552 | S | 4/1996 | Adams |
| 5,529,078 | A | 6/1996 | Rehder et al. |
| D371,633 | S | 7/1996 | Chenard |
| 5,545,904 | A | 8/1996 | Orbach |
| 5,564,442 | A | 10/1996 | MacDonald et al. |
| 5,579,934 | A | 12/1996 | Buono |
| 5,591,368 | A | 1/1997 | Fleischhauer et al. |
| 5,605,226 | A | 2/1997 | Hernlein |
| D379,810 | S | 6/1997 | Giordano, Jr. et al. |
| 5,641,064 | A | 6/1997 | Goserud |
| D380,293 | S | 7/1997 | Cudmore |
| 5,649,552 | A | 7/1997 | Cho et al. |
| D382,146 | S | 8/1997 | Sandy |
| 5,666,977 | A | 9/1997 | Higgins et al. |
| 5,666,978 | A | 9/1997 | Counts et al. |
| 5,708,258 | A | 1/1998 | Counts et al. |
| 5,730,118 | A | 3/1998 | Hermanson |
| 5,730,158 | A | 3/1998 | Collins et al. |
| 5,746,587 | A | 5/1998 | Racine et al. |
| D397,504 | S | 8/1998 | Zelenik |
| D398,150 | S | 9/1998 | Vonarburg |
| 5,810,164 | A | 9/1998 | Rennecamp |
| 5,819,756 | A | 10/1998 | Mielordt |
| 5,845,649 | A | 12/1998 | Saito et al. |
| D405,007 | S | 2/1999 | Naas, Sr. |
| 5,865,185 | A | 2/1999 | Collins et al. |
| 5,865,186 | A | 2/1999 | Volsey, II |
| 5,881,884 | A | 3/1999 | Podosek |
| 5,894,841 | A | 4/1999 | Voges |
| D411,332 | S | 6/1999 | Zelenik |
| D412,279 | S | 7/1999 | Brice |
| 5,931,828 | A | 8/1999 | Durkee |
| 5,934,289 | A | 8/1999 | Watkins et al. |
| 5,938,018 | A | 8/1999 | Keaveney et al. |
| 5,944,025 | A | 8/1999 | Cook et al. |
| 5,954,979 | A | 9/1999 | Counts et al. |
| D414,893 | S | 10/1999 | Moore |
| 5,967,310 | A | 10/1999 | Hill |
| 5,975,415 | A | 11/1999 | Zehnal |
| 5,979,460 | A | 11/1999 | Matsumura |
| 5,994,025 | A | 11/1999 | Iwasa et al. |
| 5,996,589 | A | 12/1999 | St. Charles |
| 6,024,097 | A | 2/2000 | Von Wielligh |
| 6,026,820 | A | 2/2000 | Baggett, Jr. et al. |
| 6,040,560 | A | 3/2000 | Fleischhauer et al. |
| D422,884 | S | 4/2000 | Lafond |
| 6,053,176 | A | 4/2000 | Adams et al. |
| D424,236 | S | 5/2000 | Reed |
| 6,089,857 | A | 7/2000 | Matsuura et al. |
| 6,095,153 | A | 8/2000 | Kessler et al. |
| 6,102,036 | A | 8/2000 | Slutsky et al. |
| 6,119,684 | A | 9/2000 | Nohl et al. |
| 6,125,853 | A | 10/2000 | Susa et al. |
| D433,532 | S | 11/2000 | Higgins et al. |
| 6,155,268 | A | * | 12/2000 | Takeuchi ............... A24F 47/008 131/194 |
| 6,164,287 | A | 12/2000 | White |
| D436,686 | S | 1/2001 | Fujisawa |
| 6,196,232 | B1 | 3/2001 | Chkadua |
| 6,216,705 | B1 | 4/2001 | Ossepian |
| D442,328 | S | 5/2001 | Barmes |
| 6,234,169 | B1 | 5/2001 | Bulbrook et al. |
| 6,265,789 | B1 | 7/2001 | Honda et al. |
| D447,276 | S | 8/2001 | Gustafson |
| 6,269,966 | B1 | 8/2001 | Pallo et al. |
| D450,313 | S | 11/2001 | Koimuna |
| D450,662 | S | 11/2001 | Kwok |
| 6,324,261 | B1 | 11/2001 | Merte |
| 6,349,728 | B1 | 2/2002 | Pham |
| D454,079 | S | 3/2002 | Fong |
| 6,381,739 | B1 | 4/2002 | Breternitz, Jr. et al. |
| 6,386,371 | B1 | 5/2002 | Parsons |
| 6,407,371 | B1 | 6/2002 | Toya et al. |
| 6,418,938 | B1 | 7/2002 | Fleischhauer et al. |
| 6,431,363 | B1 | 8/2002 | Hacker |
| 6,443,146 | B1 | 9/2002 | Voges |
| 6,446,793 | B1 | 9/2002 | Layshock |
| D465,660 | S | 11/2002 | Doeing |
| 6,510,982 | B2 | 1/2003 | White et al. |
| D471,104 | S | 3/2003 | Hunt |
| 6,532,965 | B1 | 3/2003 | Abhulimen et al. |
| 6,536,442 | B2 | 3/2003 | St. Charles et al. |
| 6,557,708 | B2 | 5/2003 | Polacco |
| 6,598,607 | B2 | 7/2003 | Adiga et al. |
| D477,920 | S | 8/2003 | McCarty et al. |
| D478,569 | S | 8/2003 | Hussaini et al. |
| D478,897 | S | 8/2003 | Tsuge |
| 6,603,924 | B2 | 8/2003 | Brown et al. |
| 6,606,998 | B1 | 8/2003 | Gold |
| 6,612,404 | B2 | 9/2003 | Sweet et al. |
| 6,615,840 | B1 | 9/2003 | Fournier et al. |
| 6,622,867 | B2 | 9/2003 | Menceles |
| 6,637,430 | B1 | 10/2003 | Voges et al. |
| 6,655,379 | B2 | 12/2003 | Clark et al. |
| D485,639 | S | 1/2004 | Stronski |
| 6,672,762 | B1 | 1/2004 | Faircloth et al. |
| 6,688,313 | B2 | 2/2004 | Wrenn et al. |
| 6,707,274 | B1 | 3/2004 | Karr |
| 6,708,846 | B1 | 3/2004 | Fuchs et al. |
| 6,726,006 | B1 | 4/2004 | Funderburk et al. |
| 6,743,030 | B2 | 6/2004 | Lin et al. |
| 6,752,649 | B2 | 6/2004 | Arkin et al. |
| D494,315 | S | 8/2004 | Cartier |
| 6,769,436 | B2 | 8/2004 | Horian |
| 6,772,756 | B2 | 8/2004 | Shayan |
| D495,599 | S | 9/2004 | Biesecker |
| 6,799,576 | B2 | 10/2004 | Farr |
| 6,803,545 | B2 | 10/2004 | Blake et al. |
| 6,803,744 | B1 | 10/2004 | Sabo |
| 6,805,545 | B2 | 10/2004 | Slaboden |
| 6,810,883 | B2 | 11/2004 | Felter et al. |
| D500,301 | S | 12/2004 | Deguchi |
| D500,302 | S | 12/2004 | Deguchi |
| 6,827,573 | B2 | 12/2004 | St. Charles et al. |
| 6,854,470 | B1 | 2/2005 | Pu |
| 6,874,507 | B2 | 4/2005 | Farr |
| D505,922 | S | 6/2005 | Mayo et al. |
| D506,447 | S | 6/2005 | Mayo et al. |
| D506,731 | S | 6/2005 | Mayo et al. |
| 6,909,840 | B2 | 6/2005 | Harwig et al. |
| D507,244 | S | 7/2005 | Mayo et al. |
| 6,923,890 | B2 | 8/2005 | Ricatto et al. |
| 6,954,979 | B2 | 10/2005 | Logan |
| 6,994,096 | B2 | 2/2006 | Rostami et al. |
| 7,000,775 | B2 | 2/2006 | Gelardi et al. |
| 7,015,796 | B2 | 3/2006 | Snyder |
| 7,025,066 | B2 | 4/2006 | Lawson et al. |
| D523,171 | S | 6/2006 | Mitten et al. |
| D525,948 | S | 8/2006 | Blair et al. |

**US 10,076,139 B2**

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,082,825 | B2 | 8/2006 | Aoshima et al. |
| D528,992 | S | 9/2006 | Hobart et al. |
| D529,044 | S | 9/2006 | Andre et al. |
| 7,109,876 | B2 | 9/2006 | Smith et al. |
| D530,340 | S | 10/2006 | Andre et al. |
| D531,190 | S | 10/2006 | Lee et al. |
| 7,117,707 | B2 | 10/2006 | Adams et al. |
| D532,927 | S | 11/2006 | Sann |
| D534,921 | S | 1/2007 | Andre et al. |
| D535,261 | S | 1/2007 | Daniels |
| D535,308 | S | 1/2007 | Andre et al. |
| 7,173,222 | B2 | 2/2007 | Cox et al. |
| 7,185,659 | B2 | 3/2007 | Sharpe |
| D539,813 | S | 4/2007 | Chen |
| D540,687 | S | 4/2007 | Egawa |
| D540,749 | S | 4/2007 | Kaule |
| 7,214,075 | B2 | 5/2007 | He et al. |
| D544,643 | S | 6/2007 | Lin |
| D545,303 | S | 6/2007 | Chang |
| 7,234,593 | B2 | 6/2007 | Fath et al. |
| D545,904 | S | 7/2007 | Chen et al. |
| D546,782 | S | 7/2007 | Poulet et al. |
| D547,002 | S | 7/2007 | Lin |
| D551,548 | S | 9/2007 | Didier |
| D551,970 | S | 10/2007 | Didier |
| 7,275,941 | B1 | 10/2007 | Bushby |
| D556,154 | S | 11/2007 | Poulet et al. |
| 7,290,549 | B2 | 11/2007 | Banerjee et al. |
| D557,209 | S | 12/2007 | Ahlgren et al. |
| D558,060 | S | 12/2007 | Sir |
| D562,151 | S | 2/2008 | Larocca et al. |
| D565,496 | S | 4/2008 | Disla |
| D568,298 | S | 5/2008 | Lundgren et al. |
| D569,727 | S | 5/2008 | Moretti |
| 7,374,048 | B2 | 5/2008 | Mazurek |
| D571,202 | S | 6/2008 | Vogt |
| D571,556 | S | 6/2008 | Raile |
| D573,474 | S | 7/2008 | Beam et al. |
| 7,415,982 | B1 | 8/2008 | Sheridan |
| D576,619 | S | 9/2008 | Udagawa et al. |
| D577,019 | S | 9/2008 | Udagawa et al. |
| D577,150 | S | 9/2008 | Bryman et al. |
| D577,591 | S | 9/2008 | Bouroullec et al. |
| 7,428,905 | B2 | 9/2008 | Mua |
| 7,434,584 | B2 | 10/2008 | Steinberg |
| D580,756 | S | 11/2008 | Seebold |
| D585,077 | S | 1/2009 | Sheba et al. |
| 7,488,171 | B2 | 2/2009 | St. Charles et al. |
| D589,941 | S | 4/2009 | Maier et al. |
| D590,988 | S | 4/2009 | Hon |
| D590,989 | S | 4/2009 | Hon |
| D590,990 | S | 4/2009 | Hon |
| D590,991 | S | 4/2009 | Hon |
| D591,758 | S | 5/2009 | Lee |
| 7,530,352 | B2 | 5/2009 | Childers et al. |
| 7,546,703 | B2 | 6/2009 | Johnske et al. |
| D599,670 | S | 9/2009 | Qin |
| 7,581,540 | B2 | 9/2009 | Hale et al. |
| 7,621,403 | B2 | 11/2009 | Althoff et al. |
| D605,509 | S | 12/2009 | Leonardis |
| D606,505 | S | 12/2009 | Seflic et al. |
| 7,633,270 | B2 | 12/2009 | Wong et al. |
| 7,644,823 | B2 | 1/2010 | Gelardi et al. |
| D610,588 | S | 2/2010 | Chen |
| D611,409 | S | 3/2010 | Green et al. |
| D616,753 | S | 6/2010 | Beam et al. |
| 7,726,320 | B2 | 6/2010 | Robinson et al. |
| 7,753,055 | B2 | 7/2010 | Bryman |
| D621,357 | S | 8/2010 | Dong |
| 7,767,698 | B2 | 8/2010 | Warchol et al. |
| D624,238 | S | 9/2010 | Turner |
| 7,793,860 | B2 | 9/2010 | Bankers et al. |
| 7,793,861 | B2 | 9/2010 | Bankers et al. |
| 7,801,573 | B2 | 9/2010 | Yazdi et al. |
| D624,880 | S | 10/2010 | Felegy, Jr. et al. |
| 7,813,832 | B2 | 10/2010 | Sundar |
| 7,815,332 | B1 | 10/2010 | Smith |
| D627,962 | S | 11/2010 | Mudrick |
| 7,832,397 | B2 | 11/2010 | Lipowicz |
| 7,832,410 | B2 | 11/2010 | Hon |
| 7,845,359 | B2 | 12/2010 | Montaser |
| D631,055 | S | 1/2011 | Gilbert et al. |
| D631,458 | S | 1/2011 | Liao et al. |
| 7,886,507 | B2 | 2/2011 | McGuinness, Jr. |
| D634,735 | S | 3/2011 | Maier |
| 7,905,236 | B2 | 3/2011 | Bryman et al. |
| 7,913,686 | B2 | 3/2011 | Hughes et al. |
| D639,303 | S | 6/2011 | Ni et al. |
| D639,782 | S | 6/2011 | Kim |
| D641,718 | S | 7/2011 | Sakai |
| D642,330 | S | 7/2011 | Turner |
| D644,375 | S | 8/2011 | Zhou |
| 7,987,846 | B2 | 8/2011 | Hale et al. |
| 7,988,034 | B2 | 8/2011 | Pezzoli |
| 8,003,080 | B2 | 8/2011 | Rabinowitz et al. |
| D645,817 | S | 9/2011 | Sasada et al. |
| D647,247 | S | 10/2011 | Jones |
| 8,042,550 | B2 | 10/2011 | Urtsev et al. |
| D649,708 | S | 11/2011 | Oneil |
| D649,932 | S | 12/2011 | Symons |
| 8,079,371 | B2 | 12/2011 | Robinson et al. |
| 8,080,975 | B2 | 12/2011 | Bessa et al. |
| 8,091,558 | B2 | 1/2012 | Martzel |
| D653,803 | S | 2/2012 | Timmermans |
| D656,496 | S | 3/2012 | Andre et al. |
| 8,141,701 | B2 | 3/2012 | Hodges |
| 8,156,944 | B2 | 4/2012 | Han |
| 8,157,918 | B2 | 4/2012 | Becker et al. |
| D661,889 | S | 6/2012 | Wu |
| D661,991 | S | 6/2012 | Brummelhuis et al. |
| 8,205,622 | B2 | 6/2012 | Pan |
| D664,146 | S | 7/2012 | Hoehn et al. |
| D664,636 | S | 7/2012 | Robinson et al. |
| 8,251,060 | B2 | 8/2012 | White et al. |
| 8,282,995 | B2 | 10/2012 | Calzia et al. |
| D670,272 | S | 11/2012 | Suzuki |
| D670,659 | S | 11/2012 | Ishikawa et al. |
| 8,308,624 | B2 | 11/2012 | Travers et al. |
| 8,314,235 | B2 | 11/2012 | Dixit et al. |
| D672,715 | S | 12/2012 | Brunner et al. |
| 8,322,350 | B2 | 12/2012 | Lipowicz |
| D674,182 | S | 1/2013 | Copeland et al. |
| D674,748 | S | 1/2013 | Ferber et al. |
| 8,344,693 | B2 | 1/2013 | Budziszek et al. |
| D676,741 | S | 2/2013 | van Landsveld et al. |
| 8,371,310 | B2 | 2/2013 | Brenneise |
| 8,375,957 | B2 | 2/2013 | Hon |
| 8,381,739 | B2 | 2/2013 | Gonda |
| 8,387,612 | B2 | 3/2013 | Damani et al. |
| 8,393,331 | B2 | 3/2013 | Hon |
| 8,402,978 | B2 | 3/2013 | Karles et al. |
| 8,424,539 | B2 | 4/2013 | Braunshteyn et al. |
| D681,445 | S | 5/2013 | van Landsveld et al. |
| D682,090 | S | 5/2013 | Scatterday |
| D682,698 | S | 5/2013 | Young |
| D682,841 | S | 5/2013 | Suetake et al. |
| 8,443,534 | B2 | 5/2013 | Goodfellow et al. |
| D684,683 | S | 6/2013 | Curti et al. |
| 8,464,867 | B2 | 6/2013 | Holloway et al. |
| D686,336 | S | 7/2013 | Horian |
| D686,987 | S | 7/2013 | Vanstone et al. |
| D687,042 | S | 7/2013 | Yoneta et al. |
| 8,479,747 | B2 | 7/2013 | O'Connell |
| 8,490,629 | B1 | 7/2013 | Shenassa et al. |
| 8,495,998 | B2 | 7/2013 | Schennum |
| 8,499,766 | B1 | 8/2013 | Newton |
| 8,511,318 | B2 | 8/2013 | Hon |
| D690,461 | S | 9/2013 | Chen |
| 8,539,959 | B1 | 9/2013 | Scatterday |
| 8,541,401 | B2 | 9/2013 | Mishra et al. |
| D691,324 | S | 10/2013 | Saliman |
| D692,615 | S | 10/2013 | Verleur |
| 8,550,069 | B2 | 10/2013 | Alelov |
| 8,552,691 | B2 | 10/2013 | Wu |

# US 10,076,139 B2

Page 5

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D693,054 | S | 11/2013 | Verleur |
| 8,578,942 | B2 | 11/2013 | Schennum |
| 8,578,943 | B2 | 11/2013 | Luan et al. |
| D695,450 | S | 12/2013 | Benassayag et al. |
| D696,051 | S | 12/2013 | Scatterday |
| 8,596,460 | B2 | 12/2013 | Scatterday |
| 8,646,462 | B2 | 2/2014 | Yamada et al. |
| D700,572 | S | 3/2014 | Esses |
| 8,671,952 | B2 | 3/2014 | Winterson et al. |
| 8,678,012 | B2 | 3/2014 | Li et al. |
| 8,689,789 | B2 | 4/2014 | Andrus et al. |
| 8,689,805 | B2 | 4/2014 | Hon |
| 8,695,794 | B2 | 4/2014 | Scatterday |
| 8,707,965 | B2 | 4/2014 | Newton |
| D704,629 | S | 5/2014 | Liu |
| D704,634 | S | 5/2014 | Eidelman et al. |
| D705,918 | S | 5/2014 | Robinson et al. |
| 8,714,150 | B2 | 5/2014 | Alelov |
| 8,714,161 | B2 | 5/2014 | Liu |
| 8,733,345 | B2 | 5/2014 | Siller |
| 8,733,346 | B2 | 5/2014 | Rinker |
| D707,389 | S | 6/2014 | Liu |
| D707,627 | S | 6/2014 | Brunner et al. |
| 8,739,788 | B2 | 6/2014 | Yomtov |
| 8,741,348 | B2 | 6/2014 | Hansson et al. |
| 8,752,545 | B2 | 6/2014 | Buchberger |
| 8,752,557 | B2 | 6/2014 | Lipowicz |
| 8,757,169 | B2 | 6/2014 | Gysland |
| D708,727 | S | 7/2014 | Postma |
| 8,770,187 | B2 | 7/2014 | Murphy |
| 8,781,307 | B2 | 7/2014 | Buzzetti |
| 8,790,556 | B2 | 7/2014 | Bundren et al. |
| 8,794,231 | B2 | 8/2014 | Thorens et al. |
| 8,794,244 | B2 | 8/2014 | Hammel et al. |
| 8,794,245 | B2 | 8/2014 | Scatterday |
| 8,794,434 | B2 | 8/2014 | Scatterday et al. |
| 8,807,140 | B1 | 8/2014 | Scatterday |
| 8,809,261 | B2 | 8/2014 | Elsohly et al. |
| 8,813,747 | B2 | 8/2014 | Gibson et al. |
| 8,813,759 | B1 | 8/2014 | Horian |
| 8,820,330 | B2 | 9/2014 | Bellinger et al. |
| 8,829,395 | B2 | 9/2014 | Bao |
| 8,851,068 | B2 | 10/2014 | Cohen et al. |
| 8,851,081 | B2 | 10/2014 | Fernando et al. |
| 8,851,083 | B2 | 10/2014 | Oglesby et al. |
| 8,857,446 | B2 | 10/2014 | Wu |
| 8,863,752 | B2 | 10/2014 | Hon |
| 8,869,792 | B1 | 10/2014 | Lee |
| 8,881,737 | B2 | 11/2014 | Collett et al. |
| 8,881,738 | B2 | 11/2014 | Bryman |
| 8,893,726 | B2 | 11/2014 | Hon |
| 8,897,628 | B2 | 11/2014 | Conley et al. |
| D718,621 | S | 12/2014 | Mitchell et al. |
| D718,723 | S | 12/2014 | Clymer et al. |
| D718,933 | S | 12/2014 | Brown, Jr. |
| D719,701 | S | 12/2014 | Scatterday |
| D720,095 | S | 12/2014 | Alima |
| D720,496 | S | 12/2014 | Alima |
| D720,497 | S | 12/2014 | Alima |
| 8,899,238 | B2 | 12/2014 | Robinson et al. |
| 8,899,240 | B2 | 12/2014 | Mass |
| 8,905,040 | B2 | 12/2014 | Scatterday et al. |
| 8,910,630 | B2 | 12/2014 | Todd |
| 8,910,639 | B2 | 12/2014 | Chang et al. |
| 8,910,640 | B2 | 12/2014 | Sears et al. |
| 8,910,641 | B2 | 12/2014 | Hon |
| 8,910,783 | B2 | 12/2014 | Liu |
| 8,915,254 | B2 | 12/2014 | Monsees et al. |
| 8,919,561 | B2 | 12/2014 | Boisseau |
| D721,202 | S | 1/2015 | Liu |
| D721,577 | S | 1/2015 | Scatterday |
| 8,925,555 | B2 | 1/2015 | Monsees et al. |
| 8,928,277 | B2 | 1/2015 | Xiang et al. |
| 8,931,492 | B2 | 1/2015 | Scatterday |
| D721,972 | S | 2/2015 | Brewer et al. |
| D722,023 | S | 2/2015 | Brunner et al. |
| 8,948,578 | B2 | 2/2015 | Buchberger |
| 8,950,395 | B2 | 2/2015 | Schennum |
| 8,955,522 | B1 | 2/2015 | Bowen et al. |
| 8,960,199 | B2 | 2/2015 | Zhuang et al. |
| 8,963,725 | B2 | 2/2015 | Xiang |
| D723,735 | S | 3/2015 | Liu |
| D723,736 | S | 3/2015 | Liu |
| D724,037 | S | 3/2015 | Yoshioka |
| D725,310 | S | 3/2015 | Eksouzian |
| D725,823 | S | 3/2015 | Scatterday et al. |
| 8,967,382 | B2 | 3/2015 | Liu |
| 8,973,587 | B2 | 3/2015 | Liu |
| 8,975,764 | B1 | 3/2015 | Abehasera |
| 8,978,663 | B2 | 3/2015 | Newton |
| 8,991,402 | B2 | 3/2015 | Bowen et al. |
| D726,727 | S | 4/2015 | Holz et al. |
| 9,010,335 | B1 | 4/2015 | Scatterday |
| 9,016,274 | B1 | 4/2015 | White |
| 9,018,899 | B2 | 4/2015 | Xiang |
| D728,855 | S | 5/2015 | Liu |
| D729,030 | S | 5/2015 | Novick et al. |
| D729,277 | S | 5/2015 | Uchida |
| D729,366 | S | 5/2015 | Kauss et al. |
| D729,439 | S | 5/2015 | Scatterday |
| D729,444 | S | 5/2015 | Leidel |
| D729,445 | S | 5/2015 | Leidel |
| D730,571 | S | 5/2015 | Chen |
| D730,572 | S | 5/2015 | Leidel |
| 9,022,026 | B2 | 5/2015 | Fang |
| 9,022,039 | B2 | 5/2015 | Hearn |
| 9,025,291 | B2 | 5/2015 | Xiang |
| 9,028,808 | B2 | 5/2015 | Huland |
| 9,032,968 | B2 | 5/2015 | Glasberg et al. |
| 9,038,626 | B2 | 5/2015 | Yamada et al. |
| 9,038,642 | B2 | 5/2015 | Liu |
| D731,114 | S | 6/2015 | Leidel |
| D733,142 | S | 6/2015 | Solomon et al. |
| D733,356 | S | 6/2015 | Leidel |
| 9,046,278 | B2 | 6/2015 | Koller |
| 9,050,431 | B2 | 6/2015 | Turner et al. |
| 9,055,617 | B2 | 6/2015 | Thorens et al. |
| 9,055,770 | B2 | 6/2015 | Liu |
| 9,060,388 | B2 | 6/2015 | Liu |
| 9,060,548 | B2 | 6/2015 | Zheng et al. |
| 9,066,543 | B2 | 6/2015 | Cameron |
| 9,072,321 | B2 | 7/2015 | Liu |
| 9,072,322 | B2 | 7/2015 | Liu |
| 9,078,472 | B2 | 7/2015 | Liu |
| 9,078,474 | B2 | 7/2015 | Thompson |
| 9,078,475 | B2 | 7/2015 | Li et al. |
| 9,089,166 | B1 | 7/2015 | Scatterday |
| 9,089,168 | B2 | 7/2015 | Liu |
| 9,090,173 | B2 | 7/2015 | Oishi |
| D736,706 | S | 8/2015 | Huang et al. |
| D736,995 | S | 8/2015 | Recio |
| D737,508 | S | 8/2015 | Liu |
| 9,095,174 | B2 | 8/2015 | Capuano |
| 9,095,175 | B2 | 8/2015 | Terry et al. |
| 9,099,873 | B2 | 8/2015 | Xiang |
| 9,101,729 | B2 | 8/2015 | Liu |
| 9,113,659 | B2 | 8/2015 | Liu |
| D737,566 | S | 9/2015 | Gaddis |
| D738,038 | S | 9/2015 | Smith |
| D739,973 | S | 9/2015 | Chao |
| 9,131,733 | B2 | 9/2015 | Liu |
| D741,001 | S | 10/2015 | Alarcon et al. |
| D741,002 | S | 10/2015 | Liu |
| D741,541 | S | 10/2015 | Liu |
| D742,063 | S | 10/2015 | Recio |
| D742,064 | S | 10/2015 | Leidel |
| 9,155,336 | B2 | 10/2015 | Liu |
| 9,166,424 | B2 | 10/2015 | Oakley, Jr. |
| 9,167,849 | B2 | 10/2015 | Adamic |
| 9,167,850 | B2 | 10/2015 | Liu |
| 9,167,852 | B2 | 10/2015 | Xiu |
| 9,167,853 | B2 | 10/2015 | Xiang |
| D742,492 | S | 11/2015 | Robinson et al. |
| D742,624 | S | 11/2015 | Meyers |

## US 10,076,139 B2

Page 6

(56)　　　　　　　**References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D743,099 | S | 11/2015 | Oglesby |
| D744,159 | S | 11/2015 | Lukas |
| 9,185,937 | B2 | 11/2015 | Liu |
| 9,197,726 | B2 | 11/2015 | Stanimirovic et al. |
| D744,342 | S | 12/2015 | Blasko et al. |
| D744,419 | S | 12/2015 | Bowen et al. |
| D744,696 | S | 12/2015 | Malhi |
| D745,004 | S | 12/2015 | Kim |
| D745,388 | S | 12/2015 | Taylor |
| D746,291 | S | 12/2015 | Solomon et al. |
| 9,198,463 | B2 | 12/2015 | Liu |
| 9,198,464 | B2 | 12/2015 | Liu |
| 9,198,466 | B2 | 12/2015 | Liu |
| 9,204,670 | B2 | 12/2015 | Liu |
| 9,215,895 | B2 | 12/2015 | Bowen et al. |
| 9,220,302 | B2 | 12/2015 | DePiano et al. |
| 9,220,303 | B2 | 12/2015 | Li et al. |
| D747,035 | S | 1/2016 | Moradian |
| D747,265 | S | 1/2016 | Marini |
| D747,546 | S | 1/2016 | Liu |
| D747,603 | S | 1/2016 | Gaddis |
| D747,722 | S | 1/2016 | Webb |
| D747,852 | S | 1/2016 | Meyers |
| D748,329 | S | 1/2016 | Bagai et al. |
| 9,226,525 | B2 | 1/2016 | Liu |
| 9,226,526 | B2 | 1/2016 | Liu |
| 9,233,217 | B2 | 1/2016 | Jones |
| 9,240,695 | B2 | 1/2016 | Xiang |
| 9,240,697 | B2 | 1/2016 | Xiang |
| D748,852 | S | 2/2016 | Wu |
| D748,853 | S | 2/2016 | Seibel et al. |
| D749,260 | S | 2/2016 | Wu |
| D749,261 | S | 2/2016 | Chen |
| D749,505 | S | 2/2016 | Verleur et al. |
| D749,510 | S | 2/2016 | Liu |
| D749,781 | S | 2/2016 | Lane |
| D750,320 | S | 2/2016 | Verleur et al. |
| D750,321 | S | 2/2016 | Chen |
| 9,254,002 | B2 | 2/2016 | Chong et al. |
| 9,254,005 | B2 | 2/2016 | Liu |
| 9,255,277 | B2 | 2/2016 | Bakker et al. |
| D750,835 | S | 3/2016 | Wei |
| D751,250 | S | 3/2016 | Vuong |
| D751,527 | S | 3/2016 | Hinokio et al. |
| D751,755 | S | 3/2016 | Van Riper |
| D751,757 | S | 3/2016 | Stern |
| D752,277 | S | 3/2016 | Liu |
| D752,278 | S | 3/2016 | Verleur et al. |
| D752,279 | S | 3/2016 | Liu |
| D752,280 | S | 3/2016 | Verleur et al. |
| D752,282 | S | 3/2016 | Doster |
| D752,283 | S | 3/2016 | Doster |
| D752,284 | S | 3/2016 | Doster |
| D752,285 | S | 3/2016 | Doster |
| D752,286 | S | 3/2016 | Doster |
| D752,808 | S | 3/2016 | Hearn |
| 9,271,525 | B2 | 3/2016 | Liu |
| 9,271,526 | B2 | 3/2016 | Liu |
| 9,271,529 | B2 | 3/2016 | Alima |
| 9,272,103 | B2 | 3/2016 | Storz |
| 9,277,768 | B2 | 3/2016 | Xiu |
| 9,277,769 | B2 | 3/2016 | Liu |
| 9,281,705 | B2 | 3/2016 | Xiang |
| 9,282,772 | B2 | 3/2016 | Tucker et al. |
| 9,282,773 | B2 | 3/2016 | Greim et al. |
| 9,289,014 | B2 | 3/2016 | Tucker et al. |
| 9,295,286 | B2 | 3/2016 | Shin |
| D753,090 | S | 4/2016 | Langhammer et al. |
| D753,338 | S | 4/2016 | Chen |
| D753,873 | S | 4/2016 | Schuessler |
| D753,874 | S | 4/2016 | Moreno Medina et al. |
| D754,919 | S | 4/2016 | Alarcon et al. |
| 9,301,545 | B2 | 4/2016 | Li et al. |
| 9,301,549 | B2 | 4/2016 | Liu |
| 9,302,800 | B2 | 4/2016 | Holmes et al. |
| 9,302,825 | B2 | 4/2016 | Liu |
| 9,308,336 | B2 | 4/2016 | Newton |
| 9,312,687 | B2 | 4/2016 | Xiang |
| 9,315,890 | B1 | 4/2016 | Frick et al. |
| 9,320,300 | B2 | 4/2016 | Hon |
| D755,057 | S | 5/2016 | Mutter |
| D755,506 | S | 5/2016 | Neely, III et al. |
| D755,733 | S | 5/2016 | Ikegaya et al. |
| D755,735 | S | 5/2016 | Kashimoto |
| D756,030 | S | 5/2016 | Chen |
| D756,031 | S | 5/2016 | Wu |
| D756,559 | S | 5/2016 | Li |
| D757,352 | S | 5/2016 | Bagai |
| D757,353 | S | 5/2016 | Nunnelly et al. |
| D757,690 | S | 5/2016 | Lee et al. |
| D757,994 | S | 5/2016 | Moradian |
| D757,995 | S | 5/2016 | Liu |
| 9,326,547 | B2 | 5/2016 | Tucker et al. |
| 9,326,549 | B2 | 5/2016 | Hon |
| 9,332,787 | B2 | 5/2016 | Liu |
| 9,345,269 | B2 | 5/2016 | Liu |
| 9,350,102 | B2 | 5/2016 | Wu |
| 9,350,178 | B2 | 5/2016 | Xiang |
| 9,350,181 | B2 | 5/2016 | Xiang |
| 9,351,522 | B2 | 5/2016 | Safari |
| D758,647 | S | 6/2016 | Liu |
| D758,649 | S | 6/2016 | Liu |
| D758,650 | S | 6/2016 | Wu |
| D759,031 | S | 6/2016 | Ozolins et al. |
| D759,297 | S | 6/2016 | Liu |
| D759,303 | S | 6/2016 | Afridi |
| D760,431 | S | 6/2016 | Liu |
| 9,357,802 | B2 | 6/2016 | Liu |
| 9,360,379 | B2 | 6/2016 | Liu |
| 9,364,025 | B2 | 6/2016 | Liu |
| 9,364,026 | B2 | 6/2016 | Liu |
| 9,364,027 | B2 | 6/2016 | Hon |
| 9,364,800 | B2 | 6/2016 | Dubief |
| 9,379,364 | B2 | 6/2016 | Alima |
| D760,952 | S | 7/2016 | Mayor |
| D761,488 | S | 7/2016 | Alarcon et al. |
| D761,999 | S | 7/2016 | Liu |
| D762,000 | S | 7/2016 | Liu |
| D762,001 | S | 7/2016 | Liu |
| D762,003 | S | 7/2016 | Lomeli |
| D762,326 | S | 7/2016 | Liu |
| 9,380,810 | B2 | 7/2016 | Rose et al. |
| 9,380,812 | B2 | 7/2016 | Chung |
| 9,383,053 | B2 | 7/2016 | Liu |
| 9,385,554 | B2 | 7/2016 | Xiang |
| 9,386,803 | B2 | 7/2016 | Burke et al. |
| D763,203 | S | 8/2016 | Ikegaya et al. |
| D763,204 | S | 8/2016 | Ikegaya et al. |
| D763,502 | S | 8/2016 | Verleur et al. |
| D764,098 | S | 8/2016 | Liu |
| D764,703 | S | 8/2016 | Liu |
| D765,307 | S | 8/2016 | Liu |
| D765,308 | S | 8/2016 | Liu |
| D765,309 | S | 8/2016 | Liu |
| 9,408,416 | B2 | 8/2016 | Monsees et al. |
| 9,413,180 | B2 | 8/2016 | Liu |
| 9,414,627 | B2 | 8/2016 | Liu |
| 9,414,628 | B2 | 8/2016 | Liu |
| 9,415,929 | B2 | 8/2016 | Liu |
| 9,417,107 | B2 | 8/2016 | Xiang |
| 9,420,831 | B2 | 8/2016 | Liu |
| 9,427,022 | B2 | 8/2016 | Levin et al. |
| 9,427,023 | B2 | 8/2016 | Liu |
| 9,427,024 | B2 | 8/2016 | Liu |
| 9,427,025 | B2 | 8/2016 | Liu |
| 9,427,026 | B2 | 8/2016 | Wu |
| D765,907 | S | 9/2016 | Liu |
| D766,503 | S | 9/2016 | Liu |
| D766,873 | S | 9/2016 | Washio |
| D767,200 | S | 9/2016 | Liu |
| D767,201 | S | 9/2016 | Starr |
| D767,820 | S | 9/2016 | Jordan et al. |
| D767,822 | S | 9/2016 | Jordan et al. |
| 9,433,242 | B1 | 9/2016 | Buffone |

**US 10,076,139 B2**

Page 7

(56)　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 9,438,049 | B2 | 9/2016 | Xiang |
| 9,438,051 | B2 | 9/2016 | Firman, II et al. |
| 9,439,455 | B2 | 9/2016 | Alarcon et al. |
| 9,439,456 | B2 | 9/2016 | Liu |
| 9,440,035 | B2 | 9/2016 | Chung |
| 9,451,790 | B2 | 9/2016 | Liu |
| 9,451,793 | B2 | 9/2016 | Zhou |
| 9,455,579 | B2 | 9/2016 | Xiang |
| D768,331 | S | 10/2016 | Chen |
| D768,920 | S | 10/2016 | Jones et al. |
| D768,980 | S | 10/2016 | Alexander |
| D769,518 | S | 10/2016 | Liu |
| D769,519 | S | 10/2016 | Chen |
| D769,520 | S | 10/2016 | Hua |
| D769,830 | S | 10/2016 | Clymer et al. |
| D770,088 | S | 10/2016 | Abadi et al. |
| 9,456,632 | B2 | 10/2016 | Hon |
| 9,456,633 | B2 | 10/2016 | Liu |
| 9,456,634 | B2 | 10/2016 | Wang et al. |
| 9,459,021 | B2 | 10/2016 | Greim et al. |
| 9,462,832 | B2 | 10/2016 | Lord |
| 9,465,081 | B2 | 10/2016 | Xiang |
| 9,474,305 | B2 | 10/2016 | Liu |
| D770,395 | S | 11/2016 | Clymer et al. |
| D770,676 | S | 11/2016 | Bennett et al. |
| D770,678 | S | 11/2016 | Shin |
| D770,679 | S | 11/2016 | Weigensberg |
| D771,219 | S | 11/2016 | Gilbarte |
| D771,307 | S | 11/2016 | Wu |
| D771,308 | S | 11/2016 | Saydar et al. |
| D772,477 | S | 11/2016 | Shin |
| D772,478 | S | 11/2016 | Liu |
| D772,479 | S | 11/2016 | Stowers et al. |
| D772,480 | S | 11/2016 | Hua |
| D772,879 | S | 11/2016 | Eliyahu |
| D773,114 | S | 11/2016 | Leidel et al. |
| D773,115 | S | 11/2016 | Liu |
| D773,116 | S | 11/2016 | Liu et al. |
| 9,480,285 | B2 | 11/2016 | Liu |
| 9,480,286 | B2 | 11/2016 | Liu |
| 9,497,993 | B2 | 11/2016 | Vallar |
| 9,497,994 | B2 | 11/2016 | Liu |
| 9,497,995 | B2 | 11/2016 | Liu |
| 9,497,997 | B2 | 11/2016 | Wu |
| 9,497,998 | B2 | 11/2016 | Chen |
| 9,497,999 | B2 | 11/2016 | Lord |
| 9,498,001 | B2 | 11/2016 | Liu |
| 9,498,002 | B1 | 11/2016 | Soreide |
| 9,498,588 | B2 | 11/2016 | Benassayag et al. |
| 9,502,917 | B2 | 11/2016 | Xiang |
| 9,504,278 | B2 | 11/2016 | Liu |
| 9,504,279 | B2 | 11/2016 | Chen |
| D773,393 | S | 12/2016 | Haarburger et al. |
| D773,727 | S | 12/2016 | Eksouzian |
| D773,729 | S | 12/2016 | Jordan et al. |
| D774,247 | S | 12/2016 | Chen |
| D774,248 | S | 12/2016 | Jordan et al. |
| D774,514 | S | 12/2016 | Turksu et al. |
| D774,693 | S | 12/2016 | Liu |
| D774,892 | S | 12/2016 | Liu |
| D775,412 | S | 12/2016 | Di Bari |
| D775,413 | S | 12/2016 | Liu |
| 9,510,624 | B2 | 12/2016 | Li et al. |
| 9,516,898 | B2 | 12/2016 | Liu |
| 9,521,867 | B2 | 12/2016 | Xiang |
| 9,526,272 | B2 | 12/2016 | Liu |
| 9,526,273 | B2 | 12/2016 | Liu |
| 9,531,183 | B2 | 12/2016 | Xiang |
| D776,051 | S | 1/2017 | Wang |
| D776,162 | S | 1/2017 | Beck et al. |
| D776,270 | S | 1/2017 | Wilcox et al. |
| D776,338 | S | 1/2017 | Lomeli |
| D776,340 | S | 1/2017 | Seibel et al. |
| D776,659 | S | 1/2017 | Hou |
| D777,372 | S | 1/2017 | Liu |
| D777,976 | S | 1/2017 | Mahlmeister |
| 9,532,598 | B2 | 1/2017 | Liu |
| 9,532,599 | B2 | 1/2017 | Liu |
| 9,532,601 | B2 | 1/2017 | Liu |
| 9,532,602 | B2 | 1/2017 | Liu |
| 9,532,604 | B2 | 1/2017 | Conley et al. |
| 9,532,605 | B2 | 1/2017 | Yamada et al. |
| 9,538,781 | B2 | 1/2017 | Zheng |
| 9,538,783 | B2 | 1/2017 | Xiang |
| 9,538,787 | B2 | 1/2017 | Liu |
| 9,538,789 | B2 | 1/2017 | Liu |
| 9,545,489 | B2 | 1/2017 | Turner et al. |
| 9,549,572 | B2 | 1/2017 | Dincer et al. |
| 9,549,573 | B2 | 1/2017 | Monsees et al. |
| 9,554,596 | B2 | 1/2017 | Liu |
| 9,554,597 | B2 | 1/2017 | Liu |
| 9,555,203 | B2 | 1/2017 | Terry et al. |
| D778,493 | S | 2/2017 | Scott |
| D778,831 | S | 2/2017 | Chen |
| D779,677 | S | 2/2017 | Chen |
| D779,719 | S | 2/2017 | Qiu |
| D780,179 | S | 2/2017 | Bae et al. |
| D780,372 | S | 2/2017 | Liu |
| 9,560,882 | B2 | 2/2017 | Xiang |
| 9,565,873 | B2 | 2/2017 | Zheng |
| 9,565,876 | B2 | 2/2017 | Tsai |
| 9,572,372 | B2 | 2/2017 | Liu |
| 9,572,373 | B2 | 2/2017 | Chen |
| 9,572,374 | B2 | 2/2017 | Gabbay |
| 9,573,751 | B2 | 2/2017 | Liu |
| 9,578,002 | B2 | 2/2017 | Wu |
| 9,578,898 | B2 | 2/2017 | Liu |
| D780,990 | S | 3/2017 | Liu |
| D780,991 | S | 3/2017 | Liu |
| D782,108 | S | 3/2017 | Jordan et al. |
| D782,728 | S | 3/2017 | Pinder |
| D782,729 | S | 3/2017 | Wright et al. |
| 9,591,876 | B2 | 3/2017 | Alima |
| 9,596,881 | B2 | 3/2017 | Chiolini et al. |
| 9,596,884 | B2 | 3/2017 | Liu |
| 9,596,885 | B2 | 3/2017 | Liu |
| 9,596,886 | B2 | 3/2017 | Liu |
| 9,596,887 | B2 | 3/2017 | Newton |
| 9,602,646 | B2 | 3/2017 | Stanimirovic et al. |
| 9,603,198 | B2 | 3/2017 | Liu |
| 9,603,386 | B2 | 3/2017 | Xiang |
| 9,603,387 | B2 | 3/2017 | Liu |
| 9,603,389 | B2 | 3/2017 | Chen |
| 9,603,390 | B2 | 3/2017 | Li et al. |
| D784,609 | S | 4/2017 | Liu |
| D785,234 | S | 4/2017 | Liu |
| D785,237 | S | 4/2017 | Wu |
| 9,609,893 | B2 | 4/2017 | Novak, III et al. |
| 9,615,605 | B2 | 4/2017 | Liu |
| 9,615,606 | B2 | 4/2017 | Liu |
| 9,615,607 | B2 | 4/2017 | Liu |
| 9,620,958 | B2 | 4/2017 | Liu |
| 9,622,511 | B2 | 4/2017 | Zhu |
| 9,623,592 | B2 | 4/2017 | Liu |
| 9,627,661 | B2 | 4/2017 | Liu |
| 9,629,391 | B2 | 4/2017 | Dube et al. |
| 9,629,394 | B2 | 4/2017 | Aronie et al. |
| D785,859 | S | 5/2017 | Pang |
| D785,862 | S | 5/2017 | Wu |
| D786,789 | S | 5/2017 | Jordan et al. |
| D787,114 | S | 5/2017 | Scott |
| D788,362 | S | 5/2017 | Qiu |
| 9,635,886 | B2 | 5/2017 | Tu |
| 9,641,208 | B2 | 5/2017 | Sela et al. |
| 9,642,396 | B2 | 5/2017 | Liu |
| 9,642,397 | B2 | 5/2017 | Dai et al. |
| 9,645,134 | B1 | 5/2017 | Farmen et al. |
| 9,648,905 | B2 | 5/2017 | Levitz et al. |
| 9,648,908 | B1 | 5/2017 | Rinehart et al. |
| 9,648,909 | B2 | 5/2017 | Zhou et al. |
| 9,655,383 | B2 | 5/2017 | Holzherr et al. |
| 9,655,890 | B2 | 5/2017 | Hearn et al. |
| 9,661,878 | B2 | 5/2017 | Liu |
| 9,663,266 | B2 | 5/2017 | Schwester |

## US 10,076,139 B2

Page 8

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D788,697 | S | 6/2017 | Verleur et al. |
| D790,122 | S | 6/2017 | Hawes et al. |
| D790,126 | S | 6/2017 | Bennett et al. |
| D790,129 | S | 6/2017 | Bennett et al. |
| D790,766 | S | 6/2017 | Li |
| 9,668,517 | B2 | 6/2017 | Liu |
| 9,668,518 | B2 | 6/2017 | Esses |
| 9,668,519 | B2 | 6/2017 | Mishra et al. |
| 9,668,520 | B2 | 6/2017 | Boldrini |
| 9,668,521 | B2 | 6/2017 | Kuczaj |
| 9,668,522 | B2 | 6/2017 | Memari et al. |
| 9,668,523 | B2 | 6/2017 | Tucker et al. |
| 9,675,108 | B2 | 6/2017 | Liu |
| 9,675,113 | B2 | 6/2017 | Liu |
| 9,675,114 | B2 | 6/2017 | Timmermans |
| 9,675,115 | B2 | 6/2017 | Liu |
| 9,675,116 | B2 | 6/2017 | Liu |
| 9,675,117 | B2 | 6/2017 | Li et al. |
| 9,675,118 | B2 | 6/2017 | Chen |
| 9,681,687 | B2 | 6/2017 | Liu |
| 9,681,688 | B1 | 6/2017 | Rinehart et al. |
| 9,682,203 | B2 | 6/2017 | Dahne et al. |
| 9,682,204 | B2 | 6/2017 | Matsumoto et al. |
| 9,682,800 | B2 | 6/2017 | Xiang |
| 9,687,025 | B2 | 6/2017 | Cyphert et al. |
| 9,687,027 | B2 | 6/2017 | Poston et al. |
| 9,687,028 | B2 | 6/2017 | Park |
| 9,687,029 | B2 | 6/2017 | Liu |
| D792,021 | S | 7/2017 | Beer et al. |
| D792,022 | S | 7/2017 | Li |
| D792,644 | S | 7/2017 | Jordan et al. |
| D793,004 | S | 7/2017 | Liu |
| 9,693,584 | B2 | 7/2017 | Hearn et al. |
| 9,693,586 | B2 | 7/2017 | Liu |
| 9,693,587 | B2 | 7/2017 | Plojoux et al. |
| 9,693,588 | B2 | 7/2017 | Zhu |
| 9,695,033 | B1 | 7/2017 | Alshouse et al. |
| 9,700,074 | B2 | 7/2017 | Liu |
| 9,700,075 | B2 | 7/2017 | Liu |
| 9,700,076 | B2 | 7/2017 | Xiang |
| 9,713,345 | B2 | 7/2017 | Farine et al. |
| 9,713,346 | B2 | 7/2017 | Hon |
| 9,714,878 | B2 | 7/2017 | Powers et al. |
| D793,620 | S | 8/2017 | Bennett et al. |
| 9,717,274 | B2 | 8/2017 | Daehne et al. |
| 9,717,275 | B2 | 8/2017 | Liu |
| 9,717,276 | B2 | 8/2017 | Brammer et al. |
| 9,717,277 | B2 | 8/2017 | Mironov |
| 9,717,278 | B2 | 8/2017 | Hon |
| 9,717,279 | B2 | 8/2017 | Hon |
| 9,723,872 | B2 | 8/2017 | Liu |
| 9,723,873 | B2 | 8/2017 | Liu |
| 9,723,874 | B2 | 8/2017 | Liu |
| 9,723,875 | B2 | 8/2017 | Liu |
| 9,723,876 | B2 | 8/2017 | Cadieux et al. |
| 9,723,877 | B2 | 8/2017 | Wong et al. |
| 9,730,471 | B2 | 8/2017 | Li et al. |
| 9,763,478 | B2 | 9/2017 | Cameron et al. |
| 9,770,055 | B2 | 9/2017 | Cameron et al. |
| D799,746 | S | 10/2017 | Leidel et al. |
| 9,775,380 | B2 | 10/2017 | Fernando et al. |
| 9,802,011 | B2 | 10/2017 | Davidson et al. |
| 9,806,549 | B2 | 10/2017 | Liberti et al. |
| D802,206 | S | 11/2017 | Huang et al. |
| 9,809,567 | B2 | 11/2017 | Willis et al. |
| 9,814,263 | B2 | 11/2017 | Cochand et al. |
| 9,814,272 | B2 | 11/2017 | Li et al. |
| 9,820,508 | B2 | 11/2017 | Arnel et al. |
| D806,311 | S | 12/2017 | Smith |
| 2001/0015209 | A1 | 8/2001 | Zielke |
| 2001/0032643 | A1 | 10/2001 | Hochrainer et al. |
| 2001/0032795 | A1 | 10/2001 | Weinstein et al. |
| 2001/0052480 | A1 | 12/2001 | Kawaguchi et al. |
| 2002/0029779 | A1 | 3/2002 | Schmidt et al. |
| 2002/0043554 | A1 | 4/2002 | White et al. |
| 2002/0078951 | A1 | 6/2002 | Nichols et al. |
| 2002/0088469 | A1 | 7/2002 | Rennecamp |
| 2002/0142291 | A1 | 10/2002 | Bauer et al. |
| 2002/0175164 | A1 | 11/2002 | Dees et al. |
| 2003/0004426 | A1 | 1/2003 | Melker et al. |
| 2003/0005926 | A1 | 1/2003 | Jones et al. |
| 2003/0089377 | A1 | 5/2003 | Hajaligol et al. |
| 2003/0149372 | A1 | 8/2003 | Smith et al. |
| 2003/0150451 | A1 | 8/2003 | Shayan |
| 2003/0154991 | A1 | 8/2003 | Fournier et al. |
| 2004/0031449 | A1 | 2/2004 | Steinberg |
| 2004/0050382 | A1 | 3/2004 | Goodchild |
| 2004/0099266 | A1 | 5/2004 | Cross et al. |
| 2004/0129280 | A1 | 7/2004 | Woodson et al. |
| 2004/0149296 | A1 | 8/2004 | Rostami et al. |
| 2004/0149624 | A1 | 8/2004 | Wischusen et al. |
| 2004/0173224 | A1 | 9/2004 | Burgard et al. |
| 2004/0173229 | A1 | 9/2004 | Crooks et al. |
| 2004/0182403 | A1 | 9/2004 | Andersson et al. |
| 2004/0191322 | A1 | 9/2004 | Hansson |
| 2004/0221857 | A1 | 11/2004 | Dominguez |
| 2004/0226569 | A1 | 11/2004 | Yang et al. |
| 2004/0237974 | A1 | 12/2004 | Min |
| 2005/0016549 | A1 | 1/2005 | Banerjee et al. |
| 2005/0016550 | A1 | 1/2005 | Katase |
| 2005/0029137 | A1 | 2/2005 | Wang |
| 2005/0034723 | A1 | 2/2005 | Bennett et al. |
| 2005/0061759 | A1 | 3/2005 | Doucette |
| 2005/0069831 | A1 | 3/2005 | St. Charles et al. |
| 2005/0081601 | A1 | 4/2005 | Lawson |
| 2005/0090798 | A1 | 4/2005 | Clark et al. |
| 2005/0118545 | A1 | 6/2005 | Wong |
| 2005/0145533 | A1 | 7/2005 | Seligson |
| 2005/0172976 | A1 | 8/2005 | Newman et al. |
| 2005/0229918 | A1 | 10/2005 | Shim |
| 2005/0236006 | A1 | 10/2005 | Cowan |
| 2005/0244521 | A1 | 11/2005 | Strickland et al. |
| 2005/0268911 | A1 | 12/2005 | Cross et al. |
| 2006/0016453 | A1 | 1/2006 | Kim |
| 2006/0018840 | A1 | 1/2006 | Lechuga-Ballesteros et al. |
| 2006/0054676 | A1 | 3/2006 | Wischusen |
| 2006/0102175 | A1 | 5/2006 | Nelson |
| 2006/0150991 | A1 | 7/2006 | Lee |
| 2006/0185687 | A1 | 8/2006 | Hearn et al. |
| 2006/0191546 | A1 | 8/2006 | Takano et al. |
| 2006/0191548 | A1 | 8/2006 | Strickland et al. |
| 2006/0196518 | A1 | 9/2006 | Hon |
| 2006/0254948 | A1 | 11/2006 | Herbert et al. |
| 2006/0255105 | A1 | 11/2006 | Sweet |
| 2007/0006889 | A1 | 1/2007 | Kobal et al. |
| 2007/0045288 | A1 | 3/2007 | Nelson |
| 2007/0062548 | A1 | 3/2007 | Horstmann et al. |
| 2007/0074734 | A1 | 4/2007 | Braunshteya et al. |
| 2007/0089757 | A1 | 4/2007 | Bryman |
| 2007/0098148 | A1 | 5/2007 | Sherman |
| 2007/0102013 | A1 | 5/2007 | Adams et al. |
| 2007/0125765 | A1 | 6/2007 | Nelson |
| 2007/0144514 | A1 | 6/2007 | Yeates et al. |
| 2007/0163610 | A1 | 7/2007 | Lindell et al. |
| 2007/0191756 | A1 | 8/2007 | Tapper |
| 2007/0215164 | A1 | 9/2007 | Mehio |
| 2007/0215168 | A1 | 9/2007 | Banerjee et al. |
| 2007/0235046 | A1 | 10/2007 | Gedevanishvili |
| 2007/0267033 | A1 | 11/2007 | Mishra et al. |
| 2007/0277816 | A1 | 12/2007 | Morrison et al. |
| 2007/0280652 | A1 | 12/2007 | Williams |
| 2007/0283972 | A1 | 12/2007 | Monsees et al. |
| 2007/0295347 | A1 | 12/2007 | Paine et al. |
| 2008/0000763 | A1 | 1/2008 | Cove |
| 2008/0023003 | A1 | 1/2008 | Rosenthal |
| 2008/0029095 | A1 | 2/2008 | Esser |
| 2008/0092912 | A1 | 4/2008 | Robinson et al. |
| 2008/0138423 | A1 | 6/2008 | Gonda |
| 2008/0149118 | A1 | 6/2008 | Oglesby et al. |
| 2008/0207276 | A1 | 8/2008 | Burrell |
| 2008/0216828 | A1 | 9/2008 | Wensley et al. |
| 2008/0241255 | A1 | 10/2008 | Rose et al. |
| 2008/0257367 | A1 | 10/2008 | Paterno et al. |
| 2008/0276947 | A1 | 11/2008 | Martzel |

## US 10,076,139 B2

Page 9

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2008/0286340 | A1 | 11/2008 | Andersson et al. |
| 2008/0302375 | A1 | 12/2008 | Andersson et al. |
| 2009/0004249 | A1 | 1/2009 | Gonda |
| 2009/0095287 | A1 | 4/2009 | Emarlou |
| 2009/0095311 | A1 | 4/2009 | Han |
| 2009/0111287 | A1 | 4/2009 | Lindberg et al. |
| 2009/0126745 | A1 | 5/2009 | Hon |
| 2009/0133691 | A1 | 5/2009 | Yamada et al. |
| 2009/0133703 | A1 | 5/2009 | Strickland et al. |
| 2009/0133704 | A1 | 5/2009 | Strickland et al. |
| 2009/0151717 | A1 | 6/2009 | Bowen et al. |
| 2009/0188490 | A1 | 7/2009 | Han |
| 2009/0230117 | A1 | 9/2009 | Fernando et al. |
| 2009/0255534 | A1 | 10/2009 | Paterno |
| 2009/0260641 | A1 | 10/2009 | Monsees |
| 2009/0260642 | A1 | 10/2009 | Monsees et al. |
| 2009/0267252 | A1 | 10/2009 | Ikeyama |
| 2009/0272379 | A1 | 11/2009 | Thorens et al. |
| 2009/0283103 | A1 | 11/2009 | Nielsen et al. |
| 2009/0288668 | A1 | 11/2009 | Inagaki |
| 2009/0288669 | A1 | 11/2009 | Hutchens |
| 2009/0293892 | A1 | 12/2009 | Williams et al. |
| 2009/0293895 | A1 | 12/2009 | Axelsson et al. |
| 2010/0000672 | A1 | 1/2010 | Fogle |
| 2010/0006092 | A1 | 1/2010 | Hale et al. |
| 2010/0024834 | A1 | 2/2010 | Oglesby et al. |
| 2010/0031968 | A1* | 2/2010 | Sheikh .................. A24F 47/008 131/347 |
| 2010/0059073 | A1 | 3/2010 | Hoffmann et al. |
| 2010/0156193 | A1 | 6/2010 | Rhodes et al. |
| 2010/0163063 | A1 | 7/2010 | Fernando et al. |
| 2010/0163065 | A1 | 7/2010 | Chang |
| 2010/0186757 | A1 | 7/2010 | Crooks et al. |
| 2010/0200006 | A1 | 8/2010 | Robinson et al. |
| 2010/0200008 | A1 | 8/2010 | Taieb |
| 2010/0236562 | A1 | 9/2010 | Hearn et al. |
| 2010/0242974 | A1 | 9/2010 | Pan |
| 2010/0242976 | A1 | 9/2010 | Katayama et al. |
| 2010/0275938 | A1 | 11/2010 | Roth et al. |
| 2010/0276333 | A1 | 11/2010 | Couture |
| 2010/0307116 | A1 | 12/2010 | Fisher |
| 2010/0307518 | A1 | 12/2010 | Wang |
| 2010/0313901 | A1 | 12/2010 | Fernando et al. |
| 2011/0005535 | A1 | 1/2011 | Xiu |
| 2011/0011396 | A1 | 1/2011 | Fang |
| 2011/0030706 | A1 | 2/2011 | Gibson et al. |
| 2011/0036346 | A1 | 2/2011 | Cohen et al. |
| 2011/0036363 | A1 | 2/2011 | Urtsev et al. |
| 2011/0041861 | A1 | 2/2011 | Sebastian et al. |
| 2011/0049226 | A1 | 3/2011 | Moreau et al. |
| 2011/0083684 | A1 | 4/2011 | Luan et al. |
| 2011/0094523 | A1 | 4/2011 | Thorens et al. |
| 2011/0097060 | A1 | 4/2011 | Michael Buzzetti |
| 2011/0108023 | A1 | 5/2011 | McKinney et al. |
| 2011/0120482 | A1 | 5/2011 | Brenneise |
| 2011/0126831 | A1 | 6/2011 | Fernandez Pernia |
| 2011/0155151 | A1 | 6/2011 | Newman et al. |
| 2011/0155153 | A1 | 6/2011 | Thorens et al. |
| 2011/0162667 | A1 | 7/2011 | Burke et al. |
| 2011/0168194 | A1 | 7/2011 | Hon |
| 2011/0180433 | A1 | 7/2011 | Rennecamp |
| 2011/0192397 | A1 | 8/2011 | Saskar et al. |
| 2011/0226236 | A1 | 9/2011 | Buchberger |
| 2011/0226266 | A1 | 9/2011 | Tao |
| 2011/0232654 | A1 | 9/2011 | Mass |
| 2011/0232655 | A1 | 9/2011 | Chan et al. |
| 2011/0236002 | A1 | 9/2011 | Oglesby et al. |
| 2011/0240047 | A1 | 10/2011 | Adamic |
| 2011/0263947 | A1 | 10/2011 | Utley et al. |
| 2011/0265806 | A1 | 11/2011 | Alarcon et al. |
| 2011/0268809 | A1 | 11/2011 | Brinkley et al. |
| 2011/0277780 | A1 | 11/2011 | Terry et al. |
| 2011/0278189 | A1 | 11/2011 | Terry et al. |
| 2011/0290248 | A1 | 12/2011 | Schennum |
| 2011/0290269 | A1 | 12/2011 | Shimizu |
| 2011/0308521 | A1 | 12/2011 | Kofford |
| 2011/0315152 | A1 | 12/2011 | Hearn et al. |
| 2011/0315701 | A1 | 12/2011 | Everson |
| 2012/0006342 | A1 | 1/2012 | Rose et al. |
| 2012/0060853 | A1 | 3/2012 | Robinson et al. |
| 2012/0077849 | A1 | 3/2012 | Howson et al. |
| 2012/0086391 | A1 | 4/2012 | Smith |
| 2012/0111346 | A1 | 5/2012 | Rinker et al. |
| 2012/0111347 | A1 | 5/2012 | Hon |
| 2012/0118301 | A1 | 5/2012 | Montaser |
| 2012/0118307 | A1 | 5/2012 | Tu |
| 2012/0125353 | A1 | 5/2012 | Wollin |
| 2012/0138052 | A1 | 6/2012 | Hearn et al. |
| 2012/0174914 | A1 | 7/2012 | Pirshafiey et al. |
| 2012/0199146 | A1 | 8/2012 | Marangos |
| 2012/0199663 | A1 | 8/2012 | Qiu |
| 2012/0204889 | A1 | 8/2012 | Xiu |
| 2012/0211015 | A1 | 8/2012 | Li et al. |
| 2012/0227753 | A1 | 9/2012 | Newton |
| 2012/0234315 | A1 | 9/2012 | Li et al. |
| 2012/0234821 | A1 | 9/2012 | Shimizu |
| 2012/0247494 | A1 | 10/2012 | Oglesby et al. |
| 2012/0255567 | A1 | 10/2012 | Rose et al. |
| 2012/0260926 | A1 | 10/2012 | Tu et al. |
| 2012/0260927 | A1 | 10/2012 | Liu |
| 2012/0261286 | A1 | 10/2012 | Holloway et al. |
| 2012/0267383 | A1 | 10/2012 | Van Rooyen |
| 2012/0279512 | A1 | 11/2012 | Hon |
| 2012/0285475 | A1 | 11/2012 | Liu |
| 2012/0291791 | A1 | 11/2012 | Pradeep |
| 2012/0312313 | A1 | 12/2012 | Frija |
| 2012/0318882 | A1 | 12/2012 | Abehasera |
| 2012/0325227 | A1 | 12/2012 | Robinson et al. |
| 2012/0325228 | A1 | 12/2012 | Williams |
| 2013/0008457 | A1 | 1/2013 | Zheng et al. |
| 2013/0014755 | A1 | 1/2013 | Kumar et al. |
| 2013/0014772 | A1 | 1/2013 | Liu |
| 2013/0019887 | A1 | 1/2013 | Liu |
| 2013/0025609 | A1 | 1/2013 | Liu |
| 2013/0037041 | A1 | 2/2013 | Worm et al. |
| 2013/0042865 | A1 | 2/2013 | Monsees et al. |
| 2013/0047984 | A1 | 2/2013 | Dahne et al. |
| 2013/0056012 | A1 | 3/2013 | Hearn et al. |
| 2013/0056013 | A1 | 3/2013 | Terry et al. |
| 2013/0068239 | A1 | 3/2013 | Youn |
| 2013/0074857 | A1 | 3/2013 | Buchberger |
| 2013/0081642 | A1 | 4/2013 | Safari |
| 2013/0087160 | A1 | 4/2013 | Gherghe |
| 2013/0140200 | A1 | 6/2013 | Scatterday |
| 2013/0146489 | A1 | 6/2013 | Scatterday |
| 2013/0152922 | A1 | 6/2013 | Benassayag et al. |
| 2013/0152954 | A1 | 6/2013 | Youn |
| 2013/0167854 | A1 | 7/2013 | Shin |
| 2013/0168880 | A1 | 7/2013 | Duke |
| 2013/0186416 | A1 | 7/2013 | Gao et al. |
| 2013/0192618 | A1 | 8/2013 | Li et al. |
| 2013/0192619 | A1 | 8/2013 | Tucker et al. |
| 2013/0199528 | A1 | 8/2013 | Goodman et al. |
| 2013/0213417 | A1 | 8/2013 | Chong et al. |
| 2013/0213418 | A1 | 8/2013 | Tucker et al. |
| 2013/0213419 | A1 | 8/2013 | Tucker et al. |
| 2013/0220315 | A1 | 8/2013 | Conley et al. |
| 2013/0228190 | A1 | 9/2013 | Weiss et al. |
| 2013/0228191 | A1* | 9/2013 | Newton ................ A24F 47/008 131/329 |
| 2013/0233086 | A1 | 9/2013 | Besling et al. |
| 2013/0247924 | A1 | 9/2013 | Scatterday et al. |
| 2013/0248385 | A1 | 9/2013 | Scatterday et al. |
| 2013/0255702 | A1 | 10/2013 | Griffith, Jr. et al. |
| 2013/0263869 | A1 | 10/2013 | Zhu |
| 2013/0276802 | A1 | 10/2013 | Scatterday |
| 2013/0284190 | A1 | 10/2013 | Scatterday et al. |
| 2013/0284191 | A1 | 10/2013 | Scatterday et al. |
| 2013/0298905 | A1 | 11/2013 | Levin et al. |
| 2013/0306065 | A1 | 11/2013 | Thorens et al. |
| 2013/0312742 | A1 | 11/2013 | Monsees et al. |
| 2013/0319431 | A1 | 12/2013 | Cyphert et al. |
| 2013/0319435 | A1 | 12/2013 | Flick |
| 2013/0319436 | A1 | 12/2013 | Liu |

# US 10,076,139 B2

Page 10

(56)　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0319437 | A1 | 12/2013 | Liu |
| 2013/0319440 | A1 | 12/2013 | Capuano |
| 2013/0333700 | A1 | 12/2013 | Buchberger |
| 2013/0333711 | A1 | 12/2013 | Liu |
| 2013/0336358 | A1 | 12/2013 | Liu |
| 2013/0340775 | A1 | 12/2013 | Juster et al. |
| 2013/0342157 | A1 | 12/2013 | Liu |
| 2014/0000638 | A1 | 1/2014 | Sebastian et al. |
| 2014/0007891 | A1 | 1/2014 | Liu |
| 2014/0007892 | A1 | 1/2014 | Liu |
| 2014/0014124 | A1 | 1/2014 | Glasberg et al. |
| 2014/0014126 | A1 | 1/2014 | Peleg et al. |
| 2014/0020697 | A1 | 1/2014 | Liu |
| 2014/0034071 | A1 | 2/2014 | Levitz et al. |
| 2014/0035391 | A1 | 2/2014 | Kitani |
| 2014/0041655 | A1 | 2/2014 | Barron et al. |
| 2014/0041658 | A1 | 2/2014 | Goodman et al. |
| 2014/0048086 | A1 | 2/2014 | Zhanghua |
| 2014/0053856 | A1 | 2/2014 | Liu |
| 2014/0053858 | A1* | 2/2014 | Liu ......................... A24F 15/18 |
| | | | 131/329 |
| 2014/0060528 | A1 | 3/2014 | Liu |
| 2014/0060529 | A1 | 3/2014 | Zhang |
| 2014/0060552 | A1 | 3/2014 | Cohen |
| 2014/0060556 | A1 | 3/2014 | Liu |
| 2014/0062417 | A1 | 3/2014 | Li et al. |
| 2014/0069424 | A1 | 3/2014 | Poston et al. |
| 2014/0069425 | A1 | 3/2014 | Zhang |
| 2014/0083442 | A1 | 3/2014 | Scatterday |
| 2014/0096782 | A1 | 4/2014 | Ampolini et al. |
| 2014/0107815 | A1 | 4/2014 | Lamothe |
| 2014/0109898 | A1 | 4/2014 | Li et al. |
| 2014/0109921 | A1 | 4/2014 | Chen |
| 2014/0116455 | A1 | 5/2014 | Youn |
| 2014/0123989 | A1 | 5/2014 | Lamothe |
| 2014/0123990 | A1 | 5/2014 | Timmermans |
| 2014/0130796 | A1 | 5/2014 | Liu |
| 2014/0130797 | A1 | 5/2014 | Liu |
| 2014/0130816 | A1 | 5/2014 | Liu |
| 2014/0130817 | A1 | 5/2014 | Li et al. |
| 2014/0144429 | A1 | 5/2014 | Wensley et al. |
| 2014/0144453 | A1 | 5/2014 | Capuano et al. |
| 2014/0150784 | A1 | 6/2014 | Liu |
| 2014/0150785 | A1 | 6/2014 | Malik et al. |
| 2014/0150810 | A1 | 6/2014 | Hon |
| 2014/0161301 | A1 | 6/2014 | Merenda |
| 2014/0166028 | A1 | 6/2014 | Fuisz et al. |
| 2014/0166029 | A1 | 6/2014 | Weigensberg et al. |
| 2014/0166030 | A1 | 6/2014 | Li et al. |
| 2014/0166032 | A1 | 6/2014 | Gindrat |
| 2014/0174458 | A1 | 6/2014 | Katz |
| 2014/0174459 | A1 | 6/2014 | Burstyn |
| 2014/0175081 | A1 | 6/2014 | Hwa |
| 2014/0178461 | A1 | 6/2014 | Rigas |
| 2014/0182609 | A1 | 7/2014 | Liu |
| 2014/0182610 | A1 | 7/2014 | Liu |
| 2014/0182611 | A1 | 7/2014 | Liu |
| 2014/0182612 | A1 | 7/2014 | Chen |
| 2014/0190477 | A1 | 7/2014 | Qiu |
| 2014/0190478 | A1 | 7/2014 | Liu |
| 2014/0190496 | A1 | 7/2014 | Wensley et al. |
| 2014/0190501 | A1 | 7/2014 | Liu |
| 2014/0190502 | A1 | 7/2014 | Liu |
| 2014/0190503 | A1 | 7/2014 | Li et al. |
| 2014/0196716 | A1 | 7/2014 | Liu |
| 2014/0196718 | A1 | 7/2014 | Li et al. |
| 2014/0196731 | A1 | 7/2014 | Scatterday |
| 2014/0196733 | A1 | 7/2014 | Liu |
| 2014/0196734 | A1 | 7/2014 | Liu |
| 2014/0196735 | A1 | 7/2014 | Liu |
| 2014/0202474 | A1 | 7/2014 | Peleg et al. |
| 2014/0202475 | A1 | 7/2014 | Liu |
| 2014/0202477 | A1 | 7/2014 | Qi et al. |
| 2014/0209096 | A1 | 7/2014 | Cheyene |
| 2014/0209106 | A1 | 7/2014 | Liu |
| 2014/0209107 | A1 | 7/2014 | Liu |
| 2014/0209108 | A1 | 7/2014 | Li et al. |
| 2014/0209109 | A1 | 7/2014 | Larson |
| 2014/0216450 | A1 | 8/2014 | Liu |
| 2014/0216483 | A1 | 8/2014 | Alima |
| 2014/0216484 | A1 | 8/2014 | Liu |
| 2014/0224244 | A1 | 8/2014 | Liu |
| 2014/0224267 | A1 | 8/2014 | Levitz et al. |
| 2014/0230835 | A1 | 8/2014 | Saliman |
| 2014/0238421 | A1 | 8/2014 | Shapiro |
| 2014/0238422 | A1 | 8/2014 | Plunkett et al. |
| 2014/0238423 | A1 | 8/2014 | Tucker et al. |
| 2014/0238424 | A1 | 8/2014 | Macko et al. |
| 2014/0246031 | A1 | 9/2014 | Liu |
| 2014/0246033 | A1 | 9/2014 | Daehne et al. |
| 2014/0251324 | A1 | 9/2014 | Xiang |
| 2014/0251325 | A1 | 9/2014 | Liu |
| 2014/0251356 | A1 | 9/2014 | Xiang |
| 2014/0253144 | A1 | 9/2014 | Novak, III et al. |
| 2014/0254055 | A1 | 9/2014 | Xiang |
| 2014/0259026 | A1 | 9/2014 | Xiang |
| 2014/0261408 | A1 | 9/2014 | DePiano et al. |
| 2014/0261474 | A1 | 9/2014 | Gonda |
| 2014/0261479 | A1 | 9/2014 | Xu et al. |
| 2014/0261483 | A1 | 9/2014 | Hopps |
| 2014/0261486 | A1 | 9/2014 | Potter et al. |
| 2014/0261487 | A1 | 9/2014 | Chapman et al. |
| 2014/0261488 | A1 | 9/2014 | Tucker |
| 2014/0261489 | A1 | 9/2014 | Cadieux et al. |
| 2014/0261490 | A1 | 9/2014 | Kane |
| 2014/0261491 | A1 | 9/2014 | Hawes |
| 2014/0261492 | A1 | 9/2014 | Kane et al. |
| 2014/0261493 | A1 | 9/2014 | Smith et al. |
| 2014/0261494 | A1 | 9/2014 | Scatterday |
| 2014/0261495 | A1 | 9/2014 | Novak, III et al. |
| 2014/0261497 | A1 | 9/2014 | Liu |
| 2014/0261498 | A1 | 9/2014 | Liu |
| 2014/0261500 | A1 | 9/2014 | Park |
| 2014/0270727 | A1 | 9/2014 | Ampolini et al. |
| 2014/0270729 | A1 | 9/2014 | DePiano et al. |
| 2014/0270730 | A1 | 9/2014 | DePiano et al. |
| 2014/0274940 | A1 | 9/2014 | Mishra et al. |
| 2014/0276536 | A1 | 9/2014 | Estes |
| 2014/0278250 | A1 | 9/2014 | Smith et al. |
| 2014/0278258 | A1 | 9/2014 | Shafer |
| 2014/0283823 | A1 | 9/2014 | Liu |
| 2014/0283855 | A1 | 9/2014 | Hawes et al. |
| 2014/0283856 | A1 | 9/2014 | Xiang |
| 2014/0283857 | A1 | 9/2014 | Liu |
| 2014/0283858 | A1 | 9/2014 | Liu |
| 2014/0290673 | A1 | 10/2014 | Liu |
| 2014/0290676 | A1 | 10/2014 | Liu |
| 2014/0290707 | A1 | 10/2014 | Liu |
| 2014/0299137 | A1 | 10/2014 | Kieckbusch et al. |
| 2014/0299138 | A1 | 10/2014 | Xiang |
| 2014/0299139 | A1 | 10/2014 | Liu |
| 2014/0299140 | A1 | 10/2014 | Liu |
| 2014/0301721 | A1 | 10/2014 | Ruscio et al. |
| 2014/0305450 | A1 | 10/2014 | Xiang |
| 2014/0305451 | A1 | 10/2014 | Liu |
| 2014/0305452 | A1 | 10/2014 | Liu |
| 2014/0305454 | A1 | 10/2014 | Rinker et al. |
| 2014/0311503 | A1 | 10/2014 | Liu |
| 2014/0311504 | A1 | 10/2014 | Liu |
| 2014/0311505 | A1 | 10/2014 | Liu |
| 2014/0332016 | A1 | 11/2014 | Bellinger et al. |
| 2014/0332017 | A1 | 11/2014 | Liu |
| 2014/0332018 | A1 | 11/2014 | Liu |
| 2014/0332019 | A1 | 11/2014 | Liu |
| 2014/0332020 | A1 | 11/2014 | Li et al. |
| 2014/0332022 | A1 | 11/2014 | Li et al. |
| 2014/0334803 | A1 | 11/2014 | Li et al. |
| 2014/0338680 | A1 | 11/2014 | Abramov et al. |
| 2014/0338681 | A1 | 11/2014 | Liu |
| 2014/0338682 | A1 | 11/2014 | Liu |
| 2014/0338683 | A1 | 11/2014 | Liu |
| 2014/0338684 | A1 | 11/2014 | Liu |
| 2014/0338685 | A1 | 11/2014 | Amir |
| 2014/0345631 | A1 | 11/2014 | Bowen et al. |

US 10,076,139 B2

Page 11

(56)　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2014/0345632 | A1 | 11/2014 | Scatterday |
| 2014/0345633 | A1 | 11/2014 | Talon et al. |
| 2014/0345635 | A1 | 11/2014 | Rabinowitz et al. |
| 2014/0352177 | A1 | 12/2014 | Rehkemper |
| 2014/0352705 | A1 | 12/2014 | Liu |
| 2014/0352707 | A1 | 12/2014 | Liu |
| 2014/0353856 | A1 | 12/2014 | Dubief |
| 2014/0353867 | A1 | 12/2014 | Liu |
| 2014/0354215 | A1 | 12/2014 | Xiang |
| 2014/0355969 | A1 | 12/2014 | Stern |
| 2014/0356607 | A1 | 12/2014 | Woodcock |
| 2014/0360512 | A1 | 12/2014 | Xiang |
| 2014/0360516 | A1 | 12/2014 | Liu |
| 2014/0366894 | A1 | 12/2014 | Liu |
| 2014/0366895 | A1 | 12/2014 | Li et al. |
| 2014/0366896 | A1 | 12/2014 | Li et al. |
| 2014/0366897 | A1 | 12/2014 | Liu |
| 2014/0366898 | A1 | 12/2014 | Monsees |
| 2014/0366902 | A1 | 12/2014 | Chiolini et al. |
| 2014/0373833 | A1 | 12/2014 | Liu |
| 2014/0373855 | A1 | 12/2014 | Zheng |
| 2014/0373858 | A1 | 12/2014 | Liu |
| 2014/0376895 | A1 | 12/2014 | Han |
| 2014/0378790 | A1 | 12/2014 | Cohen |
| 2015/0000682 | A1 | 1/2015 | Liu |
| 2015/0000683 | A1 | 1/2015 | Liu |
| 2015/0007834 | A1 | 1/2015 | Liu |
| 2015/0007835 | A1 | 1/2015 | Liu |
| 2015/0007836 | A1 | 1/2015 | Li et al. |
| 2015/0013692 | A1 | 1/2015 | Liu |
| 2015/0013693 | A1 | 1/2015 | Fuisz et al. |
| 2015/0013696 | A1 | 1/2015 | Plojoux et al. |
| 2015/0013700 | A1 | 1/2015 | Liu |
| 2015/0013701 | A1 | 1/2015 | Liu |
| 2015/0013702 | A1 | 1/2015 | Liu |
| 2015/0015187 | A1 | 1/2015 | Xiang |
| 2015/0020822 | A1 | 1/2015 | Janardhan et al. |
| 2015/0020823 | A1 | 1/2015 | Lipowicz et al. |
| 2015/0020824 | A1 | 1/2015 | Bowen et al. |
| 2015/0020825 | A1 | 1/2015 | Galloway et al. |
| 2015/0020826 | A1 | 1/2015 | Liu |
| 2015/0020827 | A1 | 1/2015 | Liu |
| 2015/0020828 | A1 | 1/2015 | Liu |
| 2015/0020829 | A1 | 1/2015 | Li |
| 2015/0020830 | A1 | 1/2015 | Koller |
| 2015/0020831 | A1 | 1/2015 | Weigensberg et al. |
| 2015/0020833 | A1 | 1/2015 | Conley et al. |
| 2015/0027454 | A1 | 1/2015 | Li et al. |
| 2015/0027455 | A1 | 1/2015 | Peleg et al. |
| 2015/0027456 | A1 | 1/2015 | Janardhan et al. |
| 2015/0027457 | A1 | 1/2015 | Janardhan et al. |
| 2015/0027460 | A1 | 1/2015 | Liu |
| 2015/0027461 | A1 | 1/2015 | Liu |
| 2015/0027462 | A1 | 1/2015 | Liu |
| 2015/0027463 | A1 | 1/2015 | Liu |
| 2015/0027464 | A1 | 1/2015 | Liu |
| 2015/0027465 | A1 | 1/2015 | Liu |
| 2015/0027466 | A1 | 1/2015 | Xiang |
| 2015/0027467 | A1 | 1/2015 | Liu |
| 2015/0027468 | A1 | 1/2015 | Li et al. |
| 2015/0027469 | A1 | 1/2015 | Tucker et al. |
| 2015/0027470 | A1 | 1/2015 | Kane et al. |
| 2015/0027471 | A1 | 1/2015 | Feldman et al. |
| 2015/0027472 | A1 | 1/2015 | Amir |
| 2015/0027473 | A1 | 1/2015 | Graf |
| 2015/0034102 | A1 | 2/2015 | Faramarzian |
| 2015/0034103 | A1 | 2/2015 | Hon |
| 2015/0034104 | A1 | 2/2015 | Zhou |
| 2015/0034105 | A1 | 2/2015 | Liu |
| 2015/0034106 | A1 | 2/2015 | Liu |
| 2015/0034107 | A1 | 2/2015 | Liu |
| 2015/0034507 | A1 | 2/2015 | Liu |
| 2015/0035540 | A1 | 2/2015 | Xiang |
| 2015/0038567 | A1 | 2/2015 | Herkenroth et al. |
| 2015/0040927 | A1 | 2/2015 | Li et al. |
| 2015/0040928 | A1 | 2/2015 | Saydar et al. |
| 2015/0040929 | A1 | 2/2015 | Hon |
| 2015/0041482 | A1 | 2/2015 | Liu |
| 2015/0047658 | A1 | 2/2015 | Cyphert et al. |
| 2015/0047659 | A1 | 2/2015 | Liu |
| 2015/0047660 | A1 | 2/2015 | Liu |
| 2015/0047661 | A1 | 2/2015 | Blackley et al. |
| 2015/0047663 | A1 | 2/2015 | Liu |
| 2015/0053215 | A1 | 2/2015 | Liu |
| 2015/0053216 | A1 | 2/2015 | Liu |
| 2015/0053219 | A1 | 2/2015 | Steingraber et al. |
| 2015/0053220 | A1 | 2/2015 | Levy et al. |
| 2015/0057341 | A1 | 2/2015 | Perry |
| 2015/0059779 | A1 | 3/2015 | Alarcon et al. |
| 2015/0059780 | A1 | 3/2015 | Davis et al. |
| 2015/0059782 | A1 | 3/2015 | Liu |
| 2015/0059783 | A1 | 3/2015 | Liu |
| 2015/0059784 | A1 | 3/2015 | Liu |
| 2015/0059785 | A1 | 3/2015 | Liu |
| 2015/0068523 | A1 | 3/2015 | Powers et al. |
| 2015/0068543 | A1 | 3/2015 | Liu |
| 2015/0068545 | A1 | 3/2015 | Moldoveanu et al. |
| 2015/0075545 | A1 | 3/2015 | Xiang |
| 2015/0075546 | A1 | 3/2015 | Kueny, Sr. et al. |
| 2015/0078735 | A1 | 3/2015 | Cormack |
| 2015/0080265 | A1 | 3/2015 | Elzinga et al. |
| 2015/0082859 | A1 | 3/2015 | Xiang |
| 2015/0083144 | A1 | 3/2015 | Xiang |
| 2015/0083145 | A1 | 3/2015 | Li et al. |
| 2015/0083146 | A1 | 3/2015 | Goldman et al. |
| 2015/0083147 | A1 | 3/2015 | Schiff et al. |
| 2015/0090256 | A1 | 4/2015 | Chung |
| 2015/0090277 | A1 | 4/2015 | Xiang |
| 2015/0090278 | A1 | 4/2015 | Schiff et al. |
| 2015/0090279 | A1 | 4/2015 | Chen |
| 2015/0090280 | A1 | 4/2015 | Chen |
| 2015/0090281 | A1 | 4/2015 | Chen |
| 2015/0100441 | A1 | 4/2015 | Alarcon et al. |
| 2015/0101606 | A1 | 4/2015 | White |
| 2015/0101622 | A1 | 4/2015 | Liu |
| 2015/0101623 | A1 | 4/2015 | Liu |
| 2015/0101625 | A1 | 4/2015 | Newton et al. |
| 2015/0101626 | A1 | 4/2015 | Li et al. |
| 2015/0101945 | A1 | 4/2015 | Scatterday |
| 2015/0102777 | A1 | 4/2015 | Cooper |
| 2015/0105455 | A1 | 4/2015 | Bjorncrantz |
| 2015/0107609 | A1 | 4/2015 | Liu |
| 2015/0107610 | A1 | 4/2015 | Metrangolo et al. |
| 2015/0107611 | A1 | 4/2015 | Metrangolo et al. |
| 2015/0107612 | A1 | 4/2015 | Liu |
| 2015/0108019 | A1 | 4/2015 | Liu |
| 2015/0114407 | A1 | 4/2015 | Duncan et al. |
| 2015/0117842 | A1 | 4/2015 | Brammer et al. |
| 2015/0122252 | A1 | 5/2015 | Frija |
| 2015/0122274 | A1 | 5/2015 | Cohen et al. |
| 2015/0122278 | A1 | 5/2015 | Hardgrove et al. |
| 2015/0128966 | A1 | 5/2015 | Lord |
| 2015/0128967 | A1 | 5/2015 | Robinson et al. |
| 2015/0128969 | A1 | 5/2015 | Chapman et al. |
| 2015/0128970 | A1 | 5/2015 | Liu |
| 2015/0128971 | A1 | 5/2015 | Verleur et al. |
| 2015/0128972 | A1 | 5/2015 | Verleur et al. |
| 2015/0128973 | A1 | 5/2015 | Li et al. |
| 2015/0128976 | A1 | 5/2015 | Verleur et al. |
| 2015/0128977 | A1 | 5/2015 | Li et al. |
| 2015/0136153 | A1 | 5/2015 | Lord |
| 2015/0136155 | A1 | 5/2015 | Verleur et al. |
| 2015/0136156 | A1 | 5/2015 | Liu |
| 2015/0136157 | A1 | 5/2015 | Liu |
| 2015/0136158 | A1 | 5/2015 | Stevens et al. |
| 2015/0142387 | A1 | 5/2015 | Alarcon et al. |
| 2015/0144145 | A1 | 5/2015 | Chang et al. |
| 2015/0144147 | A1 | 5/2015 | Li et al. |
| 2015/0144148 | A1 | 5/2015 | Chen |
| 2015/0150302 | A1 | 6/2015 | Metrangolo et al. |
| 2015/0150303 | A1 | 6/2015 | Jensen |
| 2015/0150305 | A1 | 6/2015 | Shenkal |
| 2015/0150306 | A1 | 6/2015 | Chen |

**US 10,076,139 B2**

Page 12

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2015/0150307 | A1 | 6/2015 | Liu |
| 2015/0150308 | A1 | 6/2015 | Monsees et al. |
| 2015/0157053 | A1 | 6/2015 | Mayor |
| 2015/0157054 | A1 | 6/2015 | Liu |
| 2015/0157055 | A1 | 6/2015 | Lord |
| 2015/0157056 | A1 | 6/2015 | Bowen et al. |
| 2015/0163859 | A1 | 6/2015 | Schneider et al. |
| 2015/0164138 | A1 | 6/2015 | Liu |
| 2015/0164141 | A1 | 6/2015 | Newton |
| 2015/0164142 | A1 | 6/2015 | Li et al. |
| 2015/0164143 | A1 | 6/2015 | Maas |
| 2015/0164144 | A1 | 6/2015 | Liu |
| 2015/0164145 | A1 | 6/2015 | Zhou |
| 2015/0164146 | A1 | 6/2015 | Li et al. |
| 2015/0164147 | A1 | 6/2015 | Verleur et al. |
| 2015/0167976 | A1 | 6/2015 | Recio |
| 2015/0173124 | A1 | 6/2015 | Qiu |
| 2015/0173417 | A1 | 6/2015 | Gennrich et al. |
| 2015/0173419 | A1 | 6/2015 | Tu |
| 2015/0173421 | A1 | 6/2015 | Hsieh |
| 2015/0173422 | A1 | 6/2015 | Liu |
| 2015/0181928 | A1 | 7/2015 | Liu |
| 2015/0181937 | A1 | 7/2015 | Dubief et al. |
| 2015/0181939 | A1 | 7/2015 | Liu |
| 2015/0181940 | A1 | 7/2015 | Liu |
| 2015/0181941 | A1 | 7/2015 | Liu |
| 2015/0181943 | A1 | 7/2015 | Li et al. |
| 2015/0181944 | A1 | 7/2015 | Li et al. |
| 2015/0184846 | A1 | 7/2015 | Liu |
| 2015/0186837 | A1 | 7/2015 | Bianco et al. |
| 2015/0189695 | A1 | 7/2015 | Xiang |
| 2015/0189915 | A1 | 7/2015 | Liu |
| 2015/0189918 | A1 | 7/2015 | Liu |
| 2015/0189919 | A1 | 7/2015 | Liu |
| 2015/0189920 | A1 | 7/2015 | Liu |
| 2015/0196055 | A1 | 7/2015 | Liu |
| 2015/0196056 | A1 | 7/2015 | Liu |
| 2015/0196057 | A1 | 7/2015 | Wu |
| 2015/0196058 | A1 | 7/2015 | Lord |
| 2015/0196059 | A1 | 7/2015 | Liu |
| 2015/0196060 | A1 | 7/2015 | Wensley et al. |
| 2015/0196062 | A1 | 7/2015 | Li et al. |
| 2015/0200385 | A1 | 7/2015 | Liu |
| 2015/0201674 | A1 | 7/2015 | Dooly et al. |
| 2015/0201675 | A1 | 7/2015 | Lord |
| 2015/0201676 | A1 | 7/2015 | Shin |
| 2015/0208724 | A1 | 7/2015 | Wu |
| 2015/0208725 | A1 | 7/2015 | Tsai |
| 2015/0208726 | A1 | 7/2015 | Liu |
| 2015/0208728 | A1 | 7/2015 | Lord |
| 2015/0208729 | A1 | 7/2015 | Monsees et al. |
| 2015/0208730 | A1 | 7/2015 | Li et al. |
| 2015/0208731 | A1 | 7/2015 | Malamud et al. |
| 2015/0216232 | A1 | 8/2015 | Bless et al. |
| 2015/0216233 | A1 | 8/2015 | Sears et al. |
| 2015/0216234 | A1 | 8/2015 | Chung |
| 2015/0216235 | A1 | 8/2015 | Liu |
| 2015/0216237 | A1 | 8/2015 | Wensley et al. |
| 2015/0217067 | A1 | 8/2015 | Hearn et al. |
| 2015/0217068 | A1 | 8/2015 | Wakalopulos |
| 2015/0223520 | A1 | 8/2015 | Phillips et al. |
| 2015/0223521 | A1 | 8/2015 | Menting et al. |
| 2015/0223522 | A1 | 8/2015 | Ampolini et al. |
| 2015/0223523 | A1 | 8/2015 | McCullough |
| 2015/0224268 | A1 | 8/2015 | Henry et al. |
| 2015/0227417 | A1 | 8/2015 | Stafford et al. |
| 2015/0237914 | A1 | 8/2015 | Han |
| 2015/0237917 | A1 | 8/2015 | Lord |
| 2015/0237918 | A1 | 8/2015 | Liu |
| 2015/0238723 | A1 | 8/2015 | Knudsen |
| 2015/0245654 | A1 | 9/2015 | Memari et al. |
| 2015/0245655 | A1 | 9/2015 | Memari et al. |
| 2015/0245657 | A1 | 9/2015 | Memari et al. |
| 2015/0245658 | A1 | 9/2015 | Worm et al. |
| 2015/0245659 | A1 | 9/2015 | DePiano et al. |
| 2015/0245660 | A1 | 9/2015 | Lord |
| 2015/0245661 | A1 | 9/2015 | Milin |
| 2015/0245665 | A1 | 9/2015 | Memari et al. |
| 2015/0245666 | A1 | 9/2015 | Memari et al. |
| 2015/0245667 | A1 | 9/2015 | Memari et al. |
| 2015/0245668 | A1 | 9/2015 | Memari et al. |
| 2015/0245669 | A1 | 9/2015 | Cadieux et al. |
| 2015/0257441 | A1 | 9/2015 | Gerkin |
| 2015/0257444 | A1 | 9/2015 | Chung |
| 2015/0257445 | A1 | 9/2015 | Henry, Jr. et al. |
| 2015/0257446 | A1 | 9/2015 | Chung |
| 2015/0257447 | A1 | 9/2015 | Sullivan |
| 2015/0257449 | A1 | 9/2015 | Gabbay |
| 2015/0257451 | A1 | 9/2015 | Brannon et al. |
| 2015/0258289 | A1 | 9/2015 | Henry, Jr. et al. |
| 2015/0272211 | A1 | 10/2015 | Chung |
| 2015/0272215 | A1 | 10/2015 | Esses |
| 2015/0272217 | A1 | 10/2015 | Chen |
| 2015/0272218 | A1 | 10/2015 | Chen |
| 2015/0272220 | A1 | 10/2015 | Spinka et al. |
| 2015/0272221 | A1 | 10/2015 | Liu |
| 2015/0272222 | A1 | 10/2015 | Spinka et al. |
| 2015/0272223 | A1 | 10/2015 | Weigensberg et al. |
| 2015/0276262 | A1 | 10/2015 | Dai et al. |
| 2015/0282524 | A1 | 10/2015 | Elhalwani |
| 2015/0282525 | A1 | 10/2015 | Plojoux et al. |
| 2015/0282526 | A1 | 10/2015 | Wu |
| 2015/0282527 | A1 | 10/2015 | Henry, Jr. |
| 2015/0282529 | A1 | 10/2015 | Li et al. |
| 2015/0282530 | A1 | 10/2015 | Johnson et al. |
| 2015/0288468 | A1 | 10/2015 | Xiang |
| 2015/0289565 | A1 | 10/2015 | Cadieux et al. |
| 2015/0289567 | A1 | 10/2015 | Liu |
| 2015/0295921 | A1 | 10/2015 | Cao |
| 2015/0296883 | A1 | 10/2015 | Wu |
| 2015/0296885 | A1 | 10/2015 | Liu |
| 2015/0296886 | A1 | 10/2015 | Li et al. |
| 2015/0296887 | A1 | 10/2015 | Zhu |
| 2015/0296888 | A1 | 10/2015 | Liu |
| 2015/0296889 | A1 | 10/2015 | Liu |
| 2015/0304401 | A1 | 10/2015 | Liu |
| 2015/0304402 | A1 | 10/2015 | Liu |
| 2015/0305403 | A1 | 10/2015 | Coelho Belo Fernandes De Carvalho |
| 2015/0305404 | A1 | 10/2015 | Rosales |
| 2015/0305406 | A1 | 10/2015 | Li et al. |
| 2015/0305407 | A1 | 10/2015 | Li et al. |
| 2015/0305408 | A1 | 10/2015 | Liu |
| 2015/0305409 | A1 | 10/2015 | Verleur et al. |
| 2015/0305464 | A1 | 10/2015 | Nelson, Jr. et al. |
| 2015/0313275 | A1 | 11/2015 | Anderson et al. |
| 2015/0313282 | A1 | 11/2015 | Ademe et al. |
| 2015/0313283 | A1 | 11/2015 | Collett et al. |
| 2015/0313284 | A1 | 11/2015 | Liu |
| 2015/0313285 | A1 | 11/2015 | Waller et al. |
| 2015/0313287 | A1 | 11/2015 | Verleur et al. |
| 2015/0313288 | A1 | 11/2015 | Liu |
| 2015/0313868 | A1 | 11/2015 | Morgan |
| 2015/0320114 | A1 | 11/2015 | Wu |
| 2015/0320116 | A1 | 11/2015 | Bleloch et al. |
| 2015/0322451 | A1 | 11/2015 | Kudithipudi et al. |
| 2015/0327595 | A1 | 11/2015 | Scatterday |
| 2015/0327596 | A1 | 11/2015 | Alarcon et al. |
| 2015/0327597 | A1 | 11/2015 | Li et al. |
| 2015/0327598 | A1 | 11/2015 | Xiang |
| 2015/0328415 | A1 | 11/2015 | Minskoff et al. |
| 2015/0332379 | A1 | 11/2015 | Alarcon |
| 2015/0333542 | A1 | 11/2015 | Alarcon et al. |
| 2015/0333552 | A1 | 11/2015 | Alarcon |
| 2015/0333561 | A1 | 11/2015 | Alarcon |
| 2015/0335071 | A1 | 11/2015 | Brinkley et al. |
| 2015/0335072 | A1 | 11/2015 | Giller |
| 2015/0335074 | A1 | 11/2015 | Leung |
| 2015/0335075 | A1 | 11/2015 | Minskoff et al. |
| 2015/0342254 | A1 | 12/2015 | Mironov et al. |
| 2015/0342255 | A1 | 12/2015 | Wu |
| 2015/0342256 | A1 | 12/2015 | Chen |
| 2015/0342257 | A1 | 12/2015 | Chen |
| 2015/0342258 | A1 | 12/2015 | Chen |

## US 10,076,139 B2
Page 13

(56)　　　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2015/0342259 A1 | 12/2015 | Baker et al. |
| 2015/0351449 A1 | 12/2015 | Righetti |
| 2015/0351454 A1 | 12/2015 | Huang |
| 2015/0351455 A1 | 12/2015 | Liu |
| 2015/0351456 A1 | 12/2015 | Johnson et al. |
| 2015/0351457 A1 | 12/2015 | Liu |
| 2015/0357608 A1 | 12/2015 | Huang |
| 2015/0357839 A1 | 12/2015 | Cai et al. |
| 2015/0359258 A1 | 12/2015 | Mishra et al. |
| 2015/0359261 A1 | 12/2015 | Li et al. |
| 2015/0359262 A1 | 12/2015 | Liu et al. |
| 2015/0359263 A1 | 12/2015 | Bellinger |
| 2015/0359264 A1 | 12/2015 | Fernando et al. |
| 2015/0359265 A1 | 12/2015 | Liu |
| 2015/0366250 A1 | 12/2015 | Landau |
| 2015/0366265 A1 | 12/2015 | Lansing |
| 2015/0366266 A1 | 12/2015 | Chen |
| 2015/0366267 A1 | 12/2015 | Liu |
| 2015/0366268 A1 | 12/2015 | Shabat |
| 2015/0374035 A1 | 12/2015 | Sanchez et al. |
| 2015/0374039 A1 | 12/2015 | Zhu |
| 2015/0374040 A1 | 12/2015 | Chen |
| 2016/0000147 A1 | 1/2016 | Li et al. |
| 2016/0000148 A1 | 1/2016 | Liu |
| 2016/0000149 A1 | 1/2016 | Scatterday |
| 2016/0002649 A1 | 1/2016 | Kudithipudi et al. |
| 2016/0007650 A1 | 1/2016 | Duncan et al. |
| 2016/0007651 A1 | 1/2016 | Ampolini et al. |
| 2016/0007653 A1 | 1/2016 | Tu |
| 2016/0007654 A1 | 1/2016 | Zhu |
| 2016/0007655 A1 | 1/2016 | Li et al. |
| 2016/0010103 A1 | 1/2016 | Kudithipudi et al. |
| 2016/0015082 A1 | 1/2016 | Liu |
| 2016/0020048 A1 | 1/2016 | Ware |
| 2016/0021771 A1 | 1/2016 | Zhang et al. |
| 2016/0021931 A1 | 1/2016 | Hawes et al. |
| 2016/0021932 A1 | 1/2016 | Silvestrini et al. |
| 2016/0021933 A1 | 1/2016 | Thorens et al. |
| 2016/0021934 A1 | 1/2016 | Cadieux et al. |
| 2016/0029225 A1 | 1/2016 | Hu |
| 2016/0029694 A1 | 2/2016 | Clements et al. |
| 2016/0029697 A1 | 2/2016 | Shafer |
| 2016/0029698 A1 | 2/2016 | Xiang |
| 2016/0029699 A1 | 2/2016 | Li et al. |
| 2016/0029700 A1 | 2/2016 | Li et al. |
| 2016/0037826 A1 | 2/2016 | Hearn et al. |
| 2016/0044961 A1 | 2/2016 | Liu |
| 2016/0044964 A1 | 2/2016 | Liu |
| 2016/0044965 A1 | 2/2016 | Liu |
| 2016/0044966 A1 | 2/2016 | Li et al. |
| 2016/0044967 A1 | 2/2016 | Bowen et al. |
| 2016/0044968 A1 | 2/2016 | Bowen et al. |
| 2016/0049682 A1 | 2/2016 | Won et al. |
| 2016/0051716 A1 | 2/2016 | Wheelock |
| 2016/0053988 A1 | 2/2016 | Quintana |
| 2016/0057811 A1 | 2/2016 | Alarcon et al. |
| 2016/0058066 A1 | 3/2016 | Banks et al. |
| 2016/0058071 A1 | 3/2016 | Hearn |
| 2016/0058072 A1 | 3/2016 | Liu |
| 2016/0058073 A1 | 3/2016 | Chen |
| 2016/0058074 A1 | 3/2016 | Liu |
| 2016/0068071 A1 | 3/2016 | Hearn |
| 2016/0073677 A1 | 3/2016 | Kappel et al. |
| 2016/0073678 A1 | 3/2016 | Fujisawa et al. |
| 2016/0073690 A1 | 3/2016 | Liu |
| 2016/0073691 A1 | 3/2016 | Liu |
| 2016/0073692 A1 | 3/2016 | Alarcon et al. |
| 2016/0073693 A1 | 3/2016 | Reevell |
| 2016/0073694 A1 | 3/2016 | Liu |
| 2016/0080469 A1 | 3/2016 | Liu |
| 2016/0081393 A1 | 3/2016 | Black |
| 2016/0081394 A1 | 3/2016 | Alarcon et al. |
| 2016/0081395 A1 | 3/2016 | Thorens et al. |
| 2016/0088874 A1 | 3/2016 | Lipowicz |
| 2016/0089508 A1 | 3/2016 | Smith et al. |
| 2016/0091194 A1 | 3/2016 | Liu |
| 2016/0095352 A1 | 4/2016 | Liu |
| 2016/0095353 A1 | 4/2016 | Liu |
| 2016/0095354 A1 | 4/2016 | Wu |
| 2016/0095355 A1 | 4/2016 | Hearn |
| 2016/0095356 A1 | 4/2016 | Chan |
| 2016/0095357 A1 | 4/2016 | Burton |
| 2016/0099592 A1 | 4/2016 | Gatta et al. |
| 2016/0100456 A1 | 4/2016 | Tsai |
| 2016/0100632 A1 | 4/2016 | Debono et al. |
| 2016/0101909 A1 | 4/2016 | Schennum et al. |
| 2016/0106144 A1 | 4/2016 | Muehlbauer et al. |
| 2016/0106152 A1 | 4/2016 | Swepston et al. |
| 2016/0106152 A1 | 4/2016 | Liu |
| 2016/0106154 A1 | 4/2016 | Lord |
| 2016/0106155 A1 | 4/2016 | Reevell |
| 2016/0106156 A1 | 4/2016 | Qiu |
| 2016/0106936 A1 | 4/2016 | Kimmel |
| 2016/0109115 A1 | 4/2016 | Lipowicz |
| 2016/0113323 A1 | 4/2016 | Liu |
| 2016/0113325 A1 | 4/2016 | Liu |
| 2016/0113326 A1 | 4/2016 | Li et al. |
| 2016/0113327 A1 | 4/2016 | Wu |
| 2016/0120218 A1 | 5/2016 | Schennum et al. |
| 2016/0120220 A1 | 5/2016 | Malgat et al. |
| 2016/0120222 A1 | 5/2016 | Bagai et al. |
| 2016/0120223 A1 | 5/2016 | Keen et al. |
| 2016/0120224 A1 | 5/2016 | Mishra et al. |
| 2016/0120225 A1 | 5/2016 | Mishra et al. |
| 2016/0120226 A1 | 5/2016 | Rado |
| 2016/0120227 A1 | 5/2016 | Levitz et al. |
| 2016/0120228 A1 | 5/2016 | Rostami et al. |
| 2016/0121058 A1 | 5/2016 | Chen |
| 2016/0128384 A1 | 5/2016 | Luciani et al. |
| 2016/0128385 A1 | 5/2016 | Lin |
| 2016/0128387 A1 | 5/2016 | Chen |
| 2016/0128388 A1 | 5/2016 | Liu |
| 2016/0128389 A1 | 5/2016 | Lamb et al. |
| 2016/0128390 A1 | 5/2016 | Liu |
| 2016/0129205 A1 | 5/2016 | Shahaf et al. |
| 2016/0131629 A1 | 5/2016 | Cadieux, Jr. et al. |
| 2016/0132898 A1 | 5/2016 | Cadieux et al. |
| 2016/0134143 A1 | 5/2016 | Liu |
| 2016/0135494 A1 | 5/2016 | Liu et al. |
| 2016/0135500 A1 | 5/2016 | Hearn et al. |
| 2016/0135501 A1 | 5/2016 | Liu |
| 2016/0135503 A1 | 5/2016 | Liu |
| 2016/0135504 A1 | 5/2016 | Li et al. |
| 2016/0135505 A1 | 5/2016 | Li et al. |
| 2016/0135506 A1 | 5/2016 | Sanchez et al. |
| 2016/0135507 A1 | 5/2016 | Thorens et al. |
| 2016/0136153 A1 | 5/2016 | Jenkins |
| 2016/0136213 A1 | 5/2016 | Paul |
| 2016/0138795 A1 | 5/2016 | Meinhart et al. |
| 2016/0143354 A1 | 5/2016 | Liu |
| 2016/0143357 A1 | 5/2016 | Liu |
| 2016/0143358 A1 | 5/2016 | Zhu |
| 2016/0143359 A1 | 5/2016 | Xiang |
| 2016/0143360 A1 | 5/2016 | Sanchez et al. |
| 2016/0143361 A1 | 5/2016 | Juster et al. |
| 2016/0143362 A1 | 5/2016 | Boldrini |
| 2016/0143363 A1 | 5/2016 | Boldrini |
| 2016/0143365 A1 | 5/2016 | Liu |
| 2016/0144458 A1 | 5/2016 | Boldrini |
| 2016/0150820 A1 | 6/2016 | Liu |
| 2016/0150821 A1 | 6/2016 | Liu |
| 2016/0150823 A1 | 6/2016 | Liu |
| 2016/0150824 A1 | 6/2016 | Memari et al. |
| 2016/0150826 A1 | 6/2016 | Liu |
| 2016/0150827 A1 | 6/2016 | Liu |
| 2016/0150828 A1 | 6/2016 | Goldstein et al. |
| 2016/0150872 A1 | 6/2016 | Zayat |
| 2016/0157523 A1 | 6/2016 | Liu |
| 2016/0157524 A1 | 6/2016 | Bowen et al. |
| 2016/0157525 A1 | 6/2016 | Tucker et al. |
| 2016/0158782 A1 | 6/2016 | Henry, Jr. et al. |
| 2016/0165952 A1 | 6/2016 | Liu |
| 2016/0165955 A1 | 6/2016 | Horne |
| 2016/0166564 A1 | 6/2016 | Myers et al. |

**US 10,076,139 B2**

Page 14

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2016/0167846 A1 | 6/2016 | Zahr et al. |
| 2016/0174076 A1 | 6/2016 | Wu |
| 2016/0174609 A1 | 6/2016 | Mironov |
| 2016/0174611 A1 | 6/2016 | Monsees et al. |
| 2016/0174613 A1 | 6/2016 | Zuber et al. |
| 2016/0176564 A1 | 6/2016 | Garthaffner |
| 2016/0177285 A1 | 6/2016 | Voerman et al. |
| 2016/0183592 A1 | 6/2016 | Liu |
| 2016/0183593 A1 | 6/2016 | Liu |
| 2016/0183594 A1 | 6/2016 | Liu |
| 2016/0183595 A1 | 6/2016 | Grimandi et al. |
| 2016/0183597 A1 | 6/2016 | Li et al. |
| 2016/0189216 A1 | 6/2016 | Liu |
| 2016/0192705 A1 | 7/2016 | Borkovec et al. |
| 2016/0192706 A1 | 7/2016 | Kananen |
| 2016/0192707 A1 | 7/2016 | Li et al. |
| 2016/0192708 A1 | 7/2016 | DeMeritt et al. |
| 2016/0192709 A1 | 7/2016 | Liu |
| 2016/0192710 A1 | 7/2016 | Liu |
| 2016/0198759 A1 | 7/2016 | Kuntawala et al. |
| 2016/0198763 A1 | 7/2016 | Adkins et al. |
| 2016/0198765 A1 | 7/2016 | Liu |
| 2016/0198766 A1 | 7/2016 | Liu |
| 2016/0198767 A1 | 7/2016 | Verleur |
| 2016/0198768 A1 | 7/2016 | Liu |
| 2016/0198769 A1 | 7/2016 | Liu |
| 2016/0198770 A1 | 7/2016 | Alarcon |
| 2016/0200463 A1 | 7/2016 | Hodges et al. |
| 2016/0201224 A1 | 7/2016 | Xiang |
| 2016/0204637 A1 | 7/2016 | Alarcon et al. |
| 2016/0205998 A1 | 7/2016 | Matsumoto et al. |
| 2016/0205999 A1 | 7/2016 | Liu |
| 2016/0206000 A1 | 7/2016 | Lord et al. |
| 2016/0206002 A1 | 7/2016 | Borkovec et al. |
| 2016/0206005 A1 | 7/2016 | Yamada et al. |
| 2016/0206006 A1 | 7/2016 | Li et al. |
| 2016/0211693 A1 | 7/2016 | Stevens et al. |
| 2016/0212520 A1 | 7/2016 | Merenda |
| 2016/0213060 A1 | 7/2016 | Thaler |
| 2016/0213061 A1 | 7/2016 | Liu |
| 2016/0213062 A1 | 7/2016 | Doyle |
| 2016/0213065 A1 | 7/2016 | Wensley et al. |
| 2016/0213066 A1 | 7/2016 | Zitzke et al. |
| 2016/0213067 A1 | 7/2016 | Hon |
| 2016/0213866 A1 | 7/2016 | Tan |
| 2016/0219932 A1 | 8/2016 | Glaser |
| 2016/0219933 A1 | 8/2016 | Henry, Jr. et al. |
| 2016/0219934 A1 | 8/2016 | Li et al. |
| 2016/0219936 A1 | 8/2016 | Alarcon |
| 2016/0219937 A1 | 8/2016 | Rado |
| 2016/0219938 A1 | 8/2016 | Mamoun et al. |
| 2016/0221707 A1 | 8/2016 | Xu et al. |
| 2016/0226286 A1 | 8/2016 | Xiang |
| 2016/0227837 A1 | 8/2016 | Hammel et al. |
| 2016/0227838 A1 | 8/2016 | Johnson et al. |
| 2016/0227839 A1 | 8/2016 | Zuber et al. |
| 2016/0227840 A1 | 8/2016 | Xiang |
| 2016/0227841 A1 | 8/2016 | Li et al. |
| 2016/0227842 A1 | 8/2016 | Xiang |
| 2016/0233705 A1 | 8/2016 | Liu |
| 2016/0233708 A1 | 8/2016 | Liu |
| 2016/0235119 A1 | 8/2016 | Liu |
| 2016/0235120 A1 | 8/2016 | Liu |
| 2016/0235121 A1 | 8/2016 | Rogan et al. |
| 2016/0235124 A1 | 8/2016 | Krietzman |
| 2016/0235125 A1 | 8/2016 | Safari |
| 2016/0242463 A1 | 8/2016 | Liu |
| 2016/0242464 A1 | 8/2016 | Liu |
| 2016/0242465 A1 | 8/2016 | Zheng et al. |
| 2016/0242466 A1 | 8/2016 | Lord et al. |
| 2016/0242467 A1 | 8/2016 | Vaughn |
| 2016/0242468 A1 | 8/2016 | Liu |
| 2016/0249680 A1 | 9/2016 | Liu |
| 2016/0249682 A1 | 9/2016 | Leadley et al. |
| 2016/0249683 A1 | 9/2016 | Li et al. |
| 2016/0249684 A1 | 9/2016 | Liu |
| 2016/0255876 A1 | 9/2016 | Rostami |
| 2016/0255878 A1 | 9/2016 | Huang et al. |
| 2016/0260156 A1 | 9/2016 | Liu |
| 2016/0261021 A1 | 9/2016 | Marion et al. |
| 2016/0262443 A1 | 9/2016 | Piccirilli et al. |
| 2016/0262445 A1 | 9/2016 | Benjak et al. |
| 2016/0262449 A1 | 9/2016 | Liu |
| 2016/0262450 A1 | 9/2016 | Liu |
| 2016/0262451 A1 | 9/2016 | Liu |
| 2016/0262452 A1 | 9/2016 | Zhu |
| 2016/0262453 A1 | 9/2016 | Ampolini et al. |
| 2016/0262454 A1 | 9/2016 | Sears et al. |
| 2016/0262455 A1 | 9/2016 | Chen |
| 2016/0262456 A1 | 9/2016 | Borkovec et al. |
| 2016/0262457 A1 | 9/2016 | Borkovec et al. |
| 2016/0262459 A1 | 9/2016 | Monsees et al. |
| 2016/0262526 A1 | 9/2016 | Gonzalez |
| 2016/0268824 A1 | 9/2016 | Liu |
| 2016/0270441 A1 | 9/2016 | Lewis et al. |
| 2016/0270442 A1 | 9/2016 | Liu |
| 2016/0270443 A1 | 9/2016 | Liu |
| 2016/0270444 A1 | 9/2016 | Lin |
| 2016/0270445 A1 | 9/2016 | Liu |
| 2016/0270446 A1 | 9/2016 | Shenkal et al. |
| 2016/0270447 A1 | 9/2016 | Borkovec |
| 2016/0271347 A1 | 9/2016 | Raichman |
| 2016/0278163 A1 | 9/2016 | Chen |
| 2016/0278431 A1 | 9/2016 | Liu |
| 2016/0278432 A1 | 9/2016 | Liu |
| 2016/0278433 A1 | 9/2016 | Xiang |
| 2016/0278434 A1 | 9/2016 | Liu |
| 2016/0278435 A1 | 9/2016 | Choukroun et al. |
| 2016/0278436 A1 | 9/2016 | Verleur et al. |
| 2016/0280450 A1 | 9/2016 | Hearn et al. |
| 2016/0284197 A1 | 9/2016 | Liu |
| 2016/0285983 A1 | 9/2016 | Liu |
| 2016/0286856 A1 | 10/2016 | Liu |
| 2016/0286858 A1 | 10/2016 | Liu |
| 2016/0286859 A1 | 10/2016 | Liu |
| 2016/0286860 A1 | 10/2016 | Flayler |
| 2016/0286862 A1 | 10/2016 | Silvetrini |
| 2016/0286863 A1 | 10/2016 | Lin |
| 2016/0286864 A1 | 10/2016 | Lin |
| 2016/0286865 A1 | 10/2016 | King et al. |
| 2016/0295913 A1 | 10/2016 | Guo et al. |
| 2016/0295915 A1 | 10/2016 | Jochnowitz et al. |
| 2016/0295916 A1 | 10/2016 | Malgat et al. |
| 2016/0295917 A1 | 10/2016 | Malgat et al. |
| 2016/0295918 A1 | 10/2016 | Liu |
| 2016/0295920 A1 | 10/2016 | Liu |
| 2016/0295922 A1 | 10/2016 | John et al. |
| 2016/0295923 A1 | 10/2016 | Lin |
| 2016/0295924 A1 | 10/2016 | Liu |
| 2016/0295925 A1 | 10/2016 | Chen |
| 2016/0295926 A1 | 10/2016 | Zuber |
| 2016/0297341 A1 | 10/2016 | Wallace et al. |
| 2016/0302471 A1 | 10/2016 | Bowen et al. |
| 2016/0302483 A1 | 10/2016 | Liu |
| 2016/0302484 A1 | 10/2016 | Gupta et al. |
| 2016/0302485 A1 | 10/2016 | Alima |
| 2016/0302486 A1 | 10/2016 | Eroch |
| 2016/0302487 A1 | 10/2016 | Chen |
| 2016/0302488 A1 | 10/2016 | Fernando et al. |
| 2016/0309775 A1 | 10/2016 | Parker |
| 2016/0309779 A1 | 10/2016 | Liu |
| 2016/0309780 A1 | 10/2016 | Chen et al. |
| 2016/0309781 A1 | 10/2016 | Malgat et al. |
| 2016/0309783 A1 | 10/2016 | Hopps et al. |
| 2016/0309784 A1 | 10/2016 | Silvestrini et al. |
| 2016/0309785 A1 | 10/2016 | Holtz |
| 2016/0309786 A1 | 10/2016 | Holtz et al. |
| 2016/0309789 A1 | 10/2016 | Thomas, Jr. |
| 2016/0315488 A1 | 10/2016 | Moon |
| 2016/0316818 A1 | 11/2016 | Liu |
| 2016/0316820 A1 | 11/2016 | Liu |
| 2016/0316821 A1 | 11/2016 | Liu |
| 2016/0316822 A1 | 11/2016 | Liu |
| 2016/0321879 A1 | 11/2016 | Oh et al. |

**US 10,076,139 B2**

Page 15

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2016/0323404 A1 | 11/2016 | Liu |
| 2016/0324211 A1 | 11/2016 | Yankelevich |
| 2016/0324213 A1 | 11/2016 | Liu |
| 2016/0324215 A1 | 11/2016 | Mironov et al. |
| 2016/0324217 A1 | 11/2016 | Cameron |
| 2016/0324218 A1 | 11/2016 | Wang et al. |
| 2016/0324219 A1 | 11/2016 | Li et al. |
| 2016/0325055 A1 | 11/2016 | Cameron |
| 2016/0325858 A1 | 11/2016 | Ampolini et al. |
| 2016/0331022 A1 | 11/2016 | Cameron |
| 2016/0331023 A1 | 11/2016 | Cameron |
| 2016/0331024 A1 | 11/2016 | Cameron |
| 2016/0331025 A1 | 11/2016 | Cameron |
| 2016/0331026 A1 | 11/2016 | Cameron |
| 2016/0331027 A1 | 11/2016 | Cameron |
| 2016/0331028 A1 | 11/2016 | Xu |
| 2016/0331029 A1 | 11/2016 | Contreras |
| 2016/0331030 A1 | 11/2016 | Ampolini et al. |
| 2016/0331032 A1 | 11/2016 | Malgat et al. |
| 2016/0331033 A1 | 11/2016 | Hopps et al. |
| 2016/0331034 A1 | 11/2016 | Cameron |
| 2016/0331035 A1 | 11/2016 | Cameron |
| 2016/0331037 A1 | 11/2016 | Cameron |
| 2016/0331038 A1 | 11/2016 | Farine et al. |
| 2016/0331039 A1 | 11/2016 | Thorens et al. |
| 2016/0331040 A1 | 11/2016 | Nakano et al. |
| 2016/0332754 A1 | 11/2016 | Brown et al. |
| 2016/0334847 A1 | 11/2016 | Cameron |
| 2016/0337141 A1 | 11/2016 | Cameron |
| 2016/0337362 A1 | 11/2016 | Cameron |
| 2016/0337444 A1 | 11/2016 | Cameron |
| 2016/0338402 A1 | 11/2016 | Buehler et al. |
| 2016/0338405 A1 | 11/2016 | Liu |
| 2016/0338406 A1 | 11/2016 | Liu |
| 2016/0338407 A1 | 11/2016 | Kerdemelidis |
| 2016/0338408 A1 | 11/2016 | Guenther, Jr. et al. |
| 2016/0338409 A1 | 11/2016 | Varone |
| 2016/0338410 A1 | 11/2016 | Batista et al. |
| 2016/0338411 A1 | 11/2016 | Liu |
| 2016/0338412 A1 | 11/2016 | Monsees et al. |
| 2016/0338413 A1 | 11/2016 | Li et al. |
| 2016/0338945 A1 | 11/2016 | Knight |
| 2016/0345621 A1 | 12/2016 | Li et al. |
| 2016/0345625 A1 | 12/2016 | Liu |
| 2016/0345626 A1 | 12/2016 | Wong et al. |
| 2016/0345627 A1 | 12/2016 | Liu |
| 2016/0345628 A1 | 12/2016 | Sabet |
| 2016/0345630 A1 | 12/2016 | Mironov et al. |
| 2016/0345631 A1 | 12/2016 | Monsees et al. |
| 2016/0345632 A1 | 12/2016 | Lipowicz |
| 2016/0345633 A1 | 12/2016 | DePiano et al. |
| 2016/0345634 A1 | 12/2016 | Fernando et al. |
| 2016/0345636 A1 | 12/2016 | Liu |
| 2016/0351044 A1 | 12/2016 | Liu |
| 2016/0353798 A1 | 12/2016 | Liu |
| 2016/0353800 A1 | 12/2016 | Di Carlo |
| 2016/0353805 A1 | 12/2016 | Hawes et al. |
| 2016/0356751 A1 | 12/2016 | Blackley |
| 2016/0360784 A1 | 12/2016 | Liu |
| 2016/0360785 A1 | 12/2016 | Bless et al. |
| 2016/0360786 A1 | 12/2016 | Bellinger et al. |
| 2016/0360787 A1 | 12/2016 | Bailey |
| 2016/0360788 A1 | 12/2016 | Wang |
| 2016/0360789 A1 | 12/2016 | Hawes et al. |
| 2016/0360790 A1 | 12/2016 | Calfee et al. |
| 2016/0360792 A1 | 12/2016 | Liu |
| 2016/0360793 A1 | 12/2016 | Liu |
| 2016/0363570 A1 | 12/2016 | Blackley |
| 2016/0363917 A1 | 12/2016 | Blackley |
| 2016/0366725 A1 | 12/2016 | Tucker et al. |
| 2016/0366927 A1 | 12/2016 | Liu |
| 2016/0366928 A1 | 12/2016 | Liu |
| 2016/0366933 A1 | 12/2016 | Liu |
| 2016/0366935 A1 | 12/2016 | Liu |
| 2016/0366936 A1 | 12/2016 | Liu |
| 2016/0366937 A1 | 12/2016 | Liu |
| 2016/0366938 A1 | 12/2016 | Wu |
| 2016/0366939 A1 | 12/2016 | Alarcon et al. |
| 2016/0366940 A1 | 12/2016 | Liu |
| 2016/0366941 A1 | 12/2016 | Lin |
| 2016/0366942 A1 | 12/2016 | Liu |
| 2016/0366943 A1 | 12/2016 | Li et al. |
| 2016/0366945 A1 | 12/2016 | Rado |
| 2016/0366947 A1 | 12/2016 | Monsees et al. |
| 2016/0367925 A1 | 12/2016 | Blackley |
| 2016/0368670 A1 | 12/2016 | Beardsall |
| 2016/0368677 A1 | 12/2016 | Parsons et al. |
| 2016/0370335 A1 | 12/2016 | Blackley |
| 2016/0371437 A1 | 12/2016 | Alarcon et al. |
| 2016/0371464 A1 | 12/2016 | Bricker |
| 2016/0374390 A1 | 12/2016 | Liu |
| 2016/0374391 A1 | 12/2016 | Liu |
| 2016/0374392 A1 | 12/2016 | Liu |
| 2016/0374393 A1 | 12/2016 | Chen |
| 2016/0374394 A1 | 12/2016 | Hawes et al. |
| 2016/0374395 A1 | 12/2016 | Jordan et al. |
| 2016/0374396 A1 | 12/2016 | Jordan et al. |
| 2016/0374397 A1 | 12/2016 | Jordan et al. |
| 2016/0374398 A1 | 12/2016 | Amir |
| 2016/0374399 A1 | 12/2016 | Monsees et al. |
| 2016/0374400 A1 | 12/2016 | Monsees et al. |
| 2016/0374401 A1 | 12/2016 | Liu |
| 2017/0000190 A1 | 1/2017 | Wu |
| 2017/0000192 A1 | 1/2017 | Li |
| 2017/0006915 A1 | 1/2017 | Li et al. |
| 2017/0006916 A1 | 1/2017 | Liu |
| 2017/0006917 A1 | 1/2017 | Alvarez |
| 2017/0006918 A1 | 1/2017 | Chen et al. |
| 2017/0006919 A1 | 1/2017 | Liu |
| 2017/0006920 A1 | 1/2017 | Liu |
| 2017/0006921 A1 | 1/2017 | Lemay et al. |
| 2017/0006922 A1 | 1/2017 | Wang et al. |
| 2017/0013875 A1 | 1/2017 | Schennum et al. |
| 2017/0013876 A1 | 1/2017 | Schennum et al. |
| 2017/0013878 A1 | 1/2017 | Schuler et al. |
| 2017/0013880 A1 | 1/2017 | O'Brien et al. |
| 2017/0013881 A1 | 1/2017 | Liu |
| 2017/0013882 A1 | 1/2017 | Liu |
| 2017/0013883 A1 | 1/2017 | Han et al. |
| 2017/0013885 A1 | 1/2017 | Qiu |
| 2017/0014582 A1 | 1/2017 | Skoda |
| 2017/0018000 A1 | 1/2017 | Cameron |
| 2017/0019951 A1 | 1/2017 | Louveau et al. |
| 2017/0020188 A1 | 1/2017 | Cameron |
| 2017/0020191 A1 | 1/2017 | Lamb et al. |
| 2017/0020193 A1 | 1/2017 | Davis et al. |
| 2017/0020194 A1 | 1/2017 | Rehders |
| 2017/0020195 A1 | 1/2017 | Cameron |
| 2017/0020196 A1 | 1/2017 | Cameron |
| 2017/0020198 A1 | 1/2017 | Naqwi et al. |
| 2017/0020201 A1 | 1/2017 | Xiang |
| 2017/0020791 A1 | 1/2017 | Moszner et al. |
| 2017/0021969 A1 | 1/2017 | Smith et al. |
| 2017/0023952 A1 | 1/2017 | Henry, Jr. et al. |
| 2017/0027221 A1 | 2/2017 | Liu |
| 2017/0027223 A1 | 2/2017 | Eksouzian |
| 2017/0027224 A1 | 2/2017 | Volodarsky |
| 2017/0027227 A1 | 2/2017 | Lipowicz |
| 2017/0027228 A1 | 2/2017 | Rastogi |
| 2017/0027229 A1 | 2/2017 | Cameron |
| 2017/0027230 A1 | 2/2017 | Fornarelli |
| 2017/0027231 A1 | 2/2017 | Xiang |
| 2017/0027232 A1 | 2/2017 | Scheck et al. |
| 2017/0027233 A1 | 2/2017 | Mironov |
| 2017/0027234 A1 | 2/2017 | Farine et al. |
| 2017/0033568 A1 | 2/2017 | Holzherr |
| 2017/0033836 A1 | 2/2017 | Bernauer et al. |
| 2017/0035101 A1 | 2/2017 | Balder |
| 2017/0035109 A1 | 2/2017 | Liu |
| 2017/0035110 A1 | 2/2017 | Keen |
| 2017/0035111 A1 | 2/2017 | Slurink et al. |
| 2017/0035112 A1 | 2/2017 | Thorens |
| 2017/0035113 A1 | 2/2017 | Thorens |
| 2017/0035114 A1 | 2/2017 | Lord |

US 10,076,139 B2

Page 16

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2017/0035115 A1 | 2/2017 | Monsees et al. |
| 2017/0035117 A1 | 2/2017 | Lin |
| 2017/0035118 A1 | 2/2017 | Liu |
| 2017/0035119 A1 | 2/2017 | Otto |
| 2017/0041646 A1 | 2/2017 | Pizzurro et al. |
| 2017/0042225 A1 | 2/2017 | Liu |
| 2017/0042227 A1 | 2/2017 | Gavrielov et al. |
| 2017/0042228 A1 | 2/2017 | Liu |
| 2017/0042229 A1 | 2/2017 | Liu |
| 2017/0042230 A1 | 2/2017 | Cameron |
| 2017/0042231 A1 | 2/2017 | Cameron |
| 2017/0042242 A1 | 2/2017 | Hon |
| 2017/0042243 A1 | 2/2017 | Plojoux et al. |
| 2017/0042245 A1 | 2/2017 | Buchberger et al. |
| 2017/0042246 A1 | 2/2017 | Lau et al. |
| 2017/0042247 A1 | 2/2017 | Xiang |
| 2017/0042248 A1 | 2/2017 | Xiang |
| 2017/0042250 A1 | 2/2017 | Takeuchi et al. |
| 2017/0046357 A1 | 2/2017 | Cameron |
| 2017/0046722 A1 | 2/2017 | Ertugrul |
| 2017/0046738 A1 | 2/2017 | Cameron |
| 2017/0047756 A1 | 2/2017 | Xiang |
| 2017/0048691 A1 | 2/2017 | Liu |
| 2017/0049149 A1 | 2/2017 | Carty |
| 2017/0049150 A1 | 2/2017 | Xue et al. |
| 2017/0049151 A1 | 2/2017 | Xue et al. |
| 2017/0049152 A1 | 2/2017 | Liu |
| 2017/0049153 A1 | 2/2017 | Guo et al. |
| 2017/0049154 A1 | 2/2017 | Batista |
| 2017/0049155 A1 | 2/2017 | Liu |
| 2017/0049156 A1 | 2/2017 | Wang et al. |
| 2017/0050798 A1 | 2/2017 | Ludewig et al. |
| 2017/0055577 A1 | 3/2017 | Batista |
| 2017/0055579 A1 | 3/2017 | Kuna et al. |
| 2017/0055586 A1 | 3/2017 | Liu |
| 2017/0055588 A1 | 3/2017 | Cameron |
| 2017/0055589 A1 | 3/2017 | Fernando et al. |
| 2017/0064994 A1 | 3/2017 | Xu et al. |
| 2017/0064999 A1 | 3/2017 | Perez et al. |
| 2017/0065000 A1 | 3/2017 | Sears et al. |
| 2017/0065001 A1 | 3/2017 | Li et al. |
| 2017/0066556 A1 | 3/2017 | Liu |
| 2017/0071249 A1 | 3/2017 | Ampolini et al. |
| 2017/0071251 A1 | 3/2017 | Goch |
| 2017/0071252 A1 | 3/2017 | Liu |
| 2017/0071256 A1 | 3/2017 | Verleur et al. |
| 2017/0071257 A1 | 3/2017 | Lin |
| 2017/0071258 A1 | 3/2017 | Li et al. |
| 2017/0071260 A1 | 3/2017 | Li et al. |
| 2017/0071262 A1 | 3/2017 | Liu |
| 2017/0079110 A1 | 3/2017 | Plattner |
| 2017/0079319 A1 | 3/2017 | Muhammed et al. |
| 2017/0079321 A1 | 3/2017 | Golz |
| 2017/0079322 A1 | 3/2017 | Li et al. |
| 2017/0079323 A1 | 3/2017 | Wang |
| 2017/0079324 A1 | 3/2017 | Eksouzian |
| 2017/0079327 A1 | 3/2017 | Wu et al. |
| 2017/0079328 A1 | 3/2017 | Wu |
| 2017/0079329 A1 | 3/2017 | Zitzke |
| 2017/0079330 A1 | 3/2017 | Mironov et al. |
| 2017/0079331 A1 | 3/2017 | Monsees et al. |
| 2017/0079332 A1 | 3/2017 | Li et al. |
| 2017/0086496 A1 | 3/2017 | Cameron |
| 2017/0086497 A1 | 3/2017 | Cameron |
| 2017/0086498 A1 | 3/2017 | Daryani |
| 2017/0086499 A1 | 3/2017 | Mize |
| 2017/0086500 A1 | 3/2017 | Li et al. |
| 2017/0086501 A1 | 3/2017 | Buehler et al. |
| 2017/0086502 A1 | 3/2017 | Hearn et al. |
| 2017/0086503 A1 | 3/2017 | Cameron |
| 2017/0086504 A1 | 3/2017 | Cameron |
| 2017/0086505 A1 | 3/2017 | Cameron |
| 2017/0086506 A1 | 3/2017 | Rado |
| 2017/0086507 A1 | 3/2017 | Rado |
| 2017/0086508 A1 | 3/2017 | Mironov et al. |
| 2017/0091490 A1 | 3/2017 | Cameron |
| 2017/0091853 A1 | 3/2017 | Cameron |
| 2017/0092106 A1 | 3/2017 | Cameron |
| 2017/0092900 A1 | 3/2017 | Yang |
| 2017/0093960 A1 | 3/2017 | Cameron |
| 2017/0093981 A1 | 3/2017 | Cameron |
| 2017/0094998 A1 | 4/2017 | Bernauer et al. |
| 2017/0094999 A1 | 4/2017 | Hearn et al. |
| 2017/0095000 A1 | 4/2017 | Spirito et al. |
| 2017/0095001 A1 | 4/2017 | Liu |
| 2017/0095002 A1 | 4/2017 | Silvestrini |
| 2017/0095003 A1 | 4/2017 | Mironov |
| 2017/0095004 A1 | 4/2017 | Liu |
| 2017/0095005 A1 | 4/2017 | Monsees et al. |
| 2017/0095518 A1 | 4/2017 | Bjorncrantz |
| 2017/0095623 A1 | 4/2017 | Trzecieski |
| 2017/0099877 A1 | 4/2017 | Worm et al. |
| 2017/0099879 A1 | 4/2017 | Heidl |
| 2017/0099880 A1 | 4/2017 | Hawes |
| 2017/0101256 A1 | 4/2017 | Zeitlin et al. |
| 2017/0102013 A1 | 4/2017 | Wallman et al. |
| 2017/0105448 A1 | 4/2017 | Scarpulla |
| 2017/0105449 A1 | 4/2017 | Hearn et al. |
| 2017/0105450 A1 | 4/2017 | Reed et al. |
| 2017/0105451 A1 | 4/2017 | Fornarelli |
| 2017/0105452 A1 | 4/2017 | Mironov et al. |
| 2017/0105453 A1 | 4/2017 | Li et al. |
| 2017/0105454 A1 | 4/2017 | Li et al. |
| 2017/0105455 A1 | 4/2017 | Qiu |
| 2017/0108210 A1 | 4/2017 | Meinhart et al. |
| 2017/0108840 A1 | 4/2017 | Hawes et al. |
| 2017/0109877 A1 | 4/2017 | Peleg et al. |
| 2017/0112182 A1 | 4/2017 | Arnold |
| 2017/0112190 A1 | 4/2017 | Buchberger |
| 2017/0112192 A1 | 4/2017 | Shan |
| 2017/0112193 A1 | 4/2017 | Chen |
| 2017/0112196 A1 | 4/2017 | Sur et al. |
| 2017/0112197 A1 | 4/2017 | Li et al. |
| 2017/0113819 A1 | 4/2017 | Marz |
| 2017/0117654 A1 | 4/2017 | Cruz |
| 2017/0118292 A1 | 4/2017 | Xiang |
| 2017/0118584 A1 | 4/2017 | Xiang |
| 2017/0119040 A1 | 5/2017 | Cameron |
| 2017/0119044 A1 | 5/2017 | Oligschlaeger et al. |
| 2017/0119050 A1 | 5/2017 | Blandino et al. |
| 2017/0119052 A1 | 5/2017 | Williams et al. |
| 2017/0119053 A1 | 5/2017 | Henry, Jr. et al. |
| 2017/0119054 A1 | 5/2017 | Zinovik et al. |
| 2017/0119055 A1 | 5/2017 | Liu |
| 2017/0119057 A1 | 5/2017 | Liu |
| 2017/0119058 A1 | 5/2017 | Cameron |
| 2017/0119060 A1 | 5/2017 | Li et al. |
| 2017/0119061 A1 | 5/2017 | Li et al. |
| 2017/0127722 A1 | 5/2017 | Davis et al. |
| 2017/0127723 A1 | 5/2017 | Wu |
| 2017/0127724 A1 | 5/2017 | Liu |
| 2017/0127725 A1 | 5/2017 | Buchberger et al. |
| 2017/0127726 A1 | 5/2017 | Xiang |
| 2017/0127728 A1 | 5/2017 | Li et al. |
| 2017/0129661 A1 | 5/2017 | Van Tassell, III et al. |
| 2017/0135397 A1 | 5/2017 | Buehler et al. |
| 2017/0135398 A1 | 5/2017 | Scott et al. |
| 2017/0135399 A1 | 5/2017 | Gavrielov et al. |
| 2017/0135400 A1 | 5/2017 | Liu |
| 2017/0135401 A1 | 5/2017 | Dickens |
| 2017/0135402 A1 | 5/2017 | Zitzke |
| 2017/0135403 A1 | 5/2017 | Liu |
| 2017/0135407 A1 | 5/2017 | Cameron |
| 2017/0135408 A1 | 5/2017 | Cameron |
| 2017/0135409 A1 | 5/2017 | Cameron |
| 2017/0135410 A1 | 5/2017 | Cameron |
| 2017/0135411 A1 | 5/2017 | Cameron |
| 2017/0135412 A1 | 5/2017 | Cameron |
| 2017/0136193 A1 | 5/2017 | Cameron |
| 2017/0136194 A1 | 5/2017 | Cameron |
| 2017/0136301 A1 | 5/2017 | Cameron |
| 2017/0143035 A1 | 5/2017 | Pucci |
| 2017/0143037 A9 | 5/2017 | Larson |
| 2017/0143038 A1 | 5/2017 | Dickens |

# US 10,076,139 B2
Page 17

(56)             **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2017/0143040 | A1 | 5/2017 | Liu |
| 2017/0143043 | A1 | 5/2017 | Liu |
| 2017/0143917 | A1 | 5/2017 | Cohen et al. |
| 2017/0144827 | A1 | 5/2017 | Batista |
| 2017/0146005 | A1 | 5/2017 | Edelen |
| 2017/0150753 | A1 | 6/2017 | Macko |
| 2017/0150754 | A1 | 6/2017 | Lin |
| 2017/0150755 | A1 | 6/2017 | Batista |
| 2017/0150756 | A1 | 6/2017 | Rexroad et al. |
| 2017/0150758 | A1 | 6/2017 | Fernando et al. |
| 2017/0156397 | A1 | 6/2017 | Sur et al. |
| 2017/0156398 | A1 | 6/2017 | Sur et al. |
| 2017/0156400 | A1 | 6/2017 | Liu |
| 2017/0156401 | A1 | 6/2017 | Liu |
| 2017/0156402 | A1 | 6/2017 | Liu |
| 2017/0156403 | A1 | 6/2017 | Gill et al. |
| 2017/0156404 | A1 | 6/2017 | Novak, III et al. |
| 2017/0156408 | A1 | 6/2017 | Li et al. |
| 2017/0158436 | A1 | 6/2017 | Slurink |
| 2017/0162523 | A1 | 6/2017 | Hu |
| 2017/0162979 | A1 | 6/2017 | Liu |
| 2017/0164655 | A1 | 6/2017 | Chen |
| 2017/0164656 | A1 | 6/2017 | Eusepi et al. |
| 2017/0164657 | A1 | 6/2017 | Batista |
| 2017/0164658 | A1 | 6/2017 | Lin et al. |
| 2017/0170439 | A1 | 6/2017 | Jarvis et al. |
| 2017/0172204 | A1 | 6/2017 | Kane et al. |
| 2017/0172205 | A1 | 6/2017 | Chang et al. |
| 2017/0172207 | A1 | 6/2017 | Liu |
| 2017/0172208 | A1 | 6/2017 | Mironov |
| 2017/0172209 | A1 | 6/2017 | Saydar et al. |
| 2017/0172213 | A1 | 6/2017 | Hon |
| 2017/0172214 | A1 | 6/2017 | Li et al. |
| 2017/0172215 | A1 | 6/2017 | Li et al. |
| 2017/0181223 | A1 | 6/2017 | Sur et al. |
| 2017/0181467 | A1 | 6/2017 | Cameron |
| 2017/0181468 | A1 | 6/2017 | Bowen et al. |
| 2017/0181470 | A1 | 6/2017 | Li |
| 2017/0181471 | A1 | 6/2017 | Phillips et al. |
| 2017/0181473 | A1 | 6/2017 | Batista et al. |
| 2017/0181474 | A1 | 6/2017 | Cameron |
| 2017/0181475 | A1 | 6/2017 | Cameron |
| 2017/0181476 | A1 | 6/2017 | Li et al. |
| 2017/0181928 | A1 | 6/2017 | Collins et al. |
| 2017/0185364 | A1 | 6/2017 | Cameron |
| 2017/0186122 | A1 | 6/2017 | Levings et al. |
| 2017/0188626 | A1 | 7/2017 | Davis et al. |
| 2017/0188627 | A1 | 7/2017 | Sur |
| 2017/0188628 | A1 | 7/2017 | Montgomery |
| 2017/0188629 | A1 | 7/2017 | Dickens et al. |
| 2017/0188631 | A1 | 7/2017 | Lin |
| 2017/0188632 | A1 | 7/2017 | Hon |
| 2017/0188634 | A1 | 7/2017 | Plojoux et al. |
| 2017/0188635 | A1 | 7/2017 | Force et al. |
| 2017/0188636 | A1 | 7/2017 | Li et al. |
| 2017/0196263 | A1 | 7/2017 | Sur |
| 2017/0196264 | A1 | 7/2017 | Liu |
| 2017/0196265 | A1 | 7/2017 | Liu |
| 2017/0196267 | A1 | 7/2017 | Zou et al. |
| 2017/0196268 | A1 | 7/2017 | Reevell |
| 2017/0196269 | A1 | 7/2017 | Bernauer et al. |
| 2017/0196270 | A1 | 7/2017 | Vick et al. |
| 2017/0196271 | A1 | 7/2017 | Levitz et al. |
| 2017/0196272 | A1 | 7/2017 | Li et al. |
| 2017/0196273 | A1 | 7/2017 | Qiu |
| 2017/0202265 | A1 | 7/2017 | Hawes et al. |
| 2017/0202266 | A1 | 7/2017 | Sur |
| 2017/0202267 | A1 | 7/2017 | Liu |
| 2017/0202268 | A1 | 7/2017 | Li et al. |
| 2017/0207499 | A1 | 7/2017 | Leadley |
| 2017/0208857 | A1 | 7/2017 | Branton et al. |
| 2017/0208858 | A1 | 7/2017 | Li |
| 2017/0208862 | A1 | 7/2017 | Li et al. |
| 2017/0208863 | A1 | 7/2017 | Davis et al. |
| 2017/0208864 | A1 | 7/2017 | Anderson, Jr. et al. |
| 2017/0208865 | A1 | 7/2017 | Nettenstrom et al. |
| 2017/0208866 | A1 | 7/2017 | Liu |
| 2017/0208867 | A1 | 7/2017 | Li et al. |
| 2017/0208868 | A1 | 7/2017 | Li et al. |
| 2017/0208869 | A1 | 7/2017 | Li et al. |
| 2017/0208870 | A1 | 7/2017 | Liu |
| 2017/0208882 | A1 | 7/2017 | Lambertz |
| 2017/0214261 | A1 | 7/2017 | Gratton |
| 2017/0215470 | A1 | 8/2017 | Piccirilli et al. |
| 2017/0215473 | A1 | 8/2017 | Nakano et al. |
| 2017/0215474 | A1 | 8/2017 | Li |
| 2017/0215476 | A1 | 8/2017 | Dickens et al. |
| 2017/0215477 | A1 | 8/2017 | Reevell |
| 2017/0215478 | A1 | 8/2017 | Harrison et al. |
| 2017/0215479 | A1 | 8/2017 | Kies |
| 2017/0215480 | A1 | 8/2017 | Qiu |
| 2017/0215481 | A1 | 8/2017 | Li et al. |
| 2017/0215482 | A1 | 8/2017 | Levitz et al. |
| 2017/0215483 | A1 | 8/2017 | Li et al. |
| 2017/0215484 | A1 | 8/2017 | Xiang |
| 2017/0215485 | A1 | 8/2017 | Zitzke |
| 2017/0217607 | A1 | 8/2017 | Slurink |
| 2017/0219199 | A1 | 8/2017 | Lou et al. |
| 2017/0219391 | A1 | 8/2017 | Lin et al. |
| 2017/0222468 | A1 | 8/2017 | Schennum et al. |
| 2017/0224013 | A1 | 8/2017 | Huang |
| 2017/0224014 | A1 | 8/2017 | Fraser |
| 2017/0224016 | A1 | 8/2017 | Reevell |
| 2017/0224017 | A1 | 8/2017 | Li et al. |
| 2017/0224018 | A1 | 8/2017 | Li et al. |
| 2017/0224022 | A1 | 8/2017 | Liu |
| 2017/0224023 | A1 | 8/2017 | Lin et al. |
| 2017/0224024 | A1 | 8/2017 | Jochnowitz et al. |
| 2017/0229885 | A1 | 8/2017 | Bernauer |
| 2017/0229888 | A1 | 8/2017 | Liu |
| 2017/0231266 | A1 | 8/2017 | Mishra et al. |
| 2017/0231267 | A1 | 8/2017 | Shi et al. |
| 2017/0231269 | A1 | 8/2017 | Besso et al. |
| 2017/0231273 | A1 | 8/2017 | Xiang |
| 2017/0231275 | A1 | 8/2017 | Guenther |
| 2017/0231276 | A1 | 8/2017 | Mironov et al. |
| 2017/0231277 | A1 | 8/2017 | Mironov et al. |
| 2017/0231278 | A1 | 8/2017 | Mironov et al. |
| 2017/0231279 | A1 | 8/2017 | Watson |
| 2017/0231280 | A1 | 8/2017 | Anton |
| 2017/0231281 | A1 | 8/2017 | Hatton et al. |
| 2017/0231282 | A1 | 8/2017 | Bowen et al. |
| 2017/0231283 | A1 | 8/2018 | Gadas |
| 2017/0231284 | A1 | 8/2017 | Newns |
| 2017/0231285 | A1 | 8/2017 | Holzherr et al. |
| 2017/0231286 | A1 | 8/2017 | Borkovec et al. |
| 2017/0233114 | A1 | 8/2017 | Christensen et al. |
| 2017/0238596 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0238605 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0238606 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0238608 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0238609 | A1 | 8/2017 | Schlipf |
| 2017/0238611 | A1 | 8/2017 | Buchberger |
| 2017/0238612 | A1 | 8/2017 | Daryani et al. |
| 2017/0238613 | A1 | 8/2017 | Suess et al. |
| 2017/0238614 | A1 | 8/2017 | Li et al. |
| 2017/0238637 | A1 | 8/2017 | Scatterday |
| 2017/0241857 | A1 | 8/2017 | Hearn et al. |
| 2017/0245543 | A1 | 8/2017 | Karles et al. |
| 2017/0245546 | A1 | 8/2017 | Huang |
| 2017/0245547 | A1 | 8/2017 | Lipowicz |
| 2017/0245550 | A1 | 8/2017 | Freelander |
| 2017/0245551 | A1 | 8/2017 | Reevell |
| 2017/0245554 | A1 | 8/2017 | Perez et al. |
| 2017/0246399 | A1 | 8/2017 | Forlani et al. |
| 2017/0246405 | A1 | 8/2017 | Wensley et al. |
| 2017/0246407 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0250552 | A1 | 8/2017 | Liu |
| 2017/0251714 | A1 | 9/2017 | Mishra et al. |
| 2017/0251718 | A1 | 9/2017 | Armoush et al. |
| 2017/0251719 | A1 | 9/2017 | Cyphert et al. |
| 2017/0251721 | A1 | 9/2017 | Rostami et al. |
| 2017/0251722 | A1 | 9/2017 | Kobal et al. |
| 2017/0251723 | A1 | 9/2017 | Kobal et al. |

**US 10,076,139 B2**

Page 18

(56)　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2017/0251724 A1 | 9/2017 | Lamb et al. |
| 2017/0251725 A1 | 9/2017 | Buchberger et al. |
| 2017/0251726 A1 | 9/2017 | Nielsen |
| 2017/0251727 A1 | 9/2017 | Nielsen |
| 2017/0251728 A1 | 9/2017 | Peleg et al. |
| 2017/0251729 A1 | 9/2017 | Li et al. |
| 2017/0258120 A1 | 9/2017 | Haun |
| 2017/0258132 A1 | 9/2017 | Rostami et al. |
| 2017/0258134 A1 | 9/2017 | Kane |
| 2017/0258137 A1 | 9/2017 | Smith et al. |
| 2017/0258138 A1 | 9/2017 | Rostami et al. |
| 2017/0258139 A1 | 9/2017 | Rostami et al. |
| 2017/0258140 A1 | 9/2017 | Rostami et al. |
| 2017/0258142 A1 | 9/2017 | Hatton et al. |
| 2017/0258143 A1 | 9/2017 | Lederer |
| 2017/0259170 A1 | 9/2017 | Bowen et al. |
| 2017/0259954 A1 | 9/2017 | Schwester |
| 2017/0261200 A1 | 9/2017 | Stultz |
| 2017/0265517 A1 | 9/2017 | Swede et al. |
| 2017/0265522 A1 | 9/2017 | Li et al. |
| 2017/0265524 A1 | 9/2017 | Cadieux et al. |
| 2017/0265525 A1 | 9/2017 | Li et al. |
| 2017/0266397 A1 | 9/2017 | Mayle et al. |
| 2017/0273353 A1 | 9/2017 | Gindrat |
| 2017/0273354 A1 | 9/2017 | Tucker et al. |
| 2017/0273355 A1 | 9/2017 | Rogers et al. |
| 2017/0273357 A1 | 9/2017 | Barbuck |
| 2017/0273358 A1 | 9/2017 | Batista et al. |
| 2017/0273359 A1 | 9/2017 | Liu |
| 2017/0273360 A1 | 9/2017 | Brinkley et al. |
| 2017/0273361 A1 | 9/2017 | Li et al. |
| 2017/0273914 A1 | 9/2017 | Knudsen |
| 2017/0280767 A1 | 10/2017 | Li et al. |
| 2017/0280768 A1 | 10/2017 | Lipowicz |
| 2017/0280769 A1 | 10/2017 | Li et al. |
| 2017/0280770 A1 | 10/2017 | Wang et al. |
| 2017/0280771 A1 | 10/2017 | Courbat et al. |
| 2017/0280775 A1 | 10/2017 | Manca et al. |
| 2017/0280776 A1 | 10/2017 | Manca et al. |
| 2017/0280778 A1 | 10/2017 | Force |
| 2017/0281883 A1 | 10/2017 | Li et al. |
| 2017/0283154 A1 | 10/2017 | Karles et al. |
| 2017/0285810 A1 | 10/2017 | Krah |
| 2017/0290368 A1 | 10/2017 | Hearn |
| 2017/0290369 A1 | 10/2017 | Norasak |
| 2017/0290370 A1 | 10/2017 | Garthaffner et al. |
| 2017/0290371 A1 | 10/2017 | Davis et al. |
| 2017/0290373 A1 | 10/2017 | Hon |
| 2017/0290998 A1 | 10/2017 | Poston et al. |
| 2017/0295840 A1 | 10/2017 | Rath et al. |
| 2017/0295843 A1 | 10/2017 | Storch |
| 2017/0295844 A1 | 10/2017 | Thevenaz et al. |
| 2017/0295845 A1 | 10/2017 | Bajpai et al. |
| 2017/0295846 A1 | 10/2017 | Liu |
| 2017/0295847 A1 | 10/2017 | Liu |
| 2017/0295848 A1 | 10/2017 | LaMothe |
| 2017/0295849 A1 | 10/2017 | Cadieux et al. |
| 2017/0297892 A1 | 10/2017 | Li et al. |
| 2017/0301898 A1 | 10/2017 | Lin et al. |
| 2017/0302089 A1 | 10/2017 | Bernauer et al. |
| 2017/0302324 A1 | 10/2017 | Stanimirovic et al. |
| 2017/0303597 A1 | 10/2017 | Tsui |
| 2017/0311648 A1 | 11/2017 | Gill et al. |
| 2017/0318860 A1 | 11/2017 | Adair |
| 2017/0318861 A1 | 11/2017 | Thorens |
| 2017/0325503 A1 | 11/2017 | Liu |
| 2017/0325504 A1 | 11/2017 | Liu |
| 2017/0325506 A1 | 11/2017 | Batista |
| 2017/0332695 A1 | 11/2017 | Zappoli et al. |
| 2017/0333415 A1 | 11/2017 | Williams |
| 2017/0333650 A1 | 11/2017 | Buchberger et al. |
| 2017/0333651 A1 | 11/2017 | Qiu |
| 2017/0334605 A1 | 11/2017 | Murphy et al. |
| 2017/0367406 A1 | 12/2017 | Schuler et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| AU | 2017202891 A1 | 5/2017 |
| CA | 2641869 A1 | 5/2010 |
| CA | 2641869 A1 | 5/2010 |
| CN | 85106876 A | 9/1986 |
| CN | 1122213 A | 5/1996 |
| CN | 1122213 A | 5/1996 |
| CN | 201430916 Y | 3/2010 |
| CN | 101869356 A | 10/2010 |
| CN | 101869356 A | 10/2010 |
| CN | 301547686 S | 5/2011 |
| CN | 301970169 S | 6/2012 |
| CN | 102754924 A | 10/2012 |
| CN | 102754924 A | 10/2012 |
| CN | 302396126 S | 4/2013 |
| CN | 302799554 S | 4/2014 |
| CN | 302810246 S | 4/2014 |
| CN | 302884434 S | 7/2014 |
| CN | 302926289 S | 8/2014 |
| CN | 302950830 S | 9/2014 |
| CN | 303089422 S | 1/2015 |
| CN | 303091331 S | 1/2015 |
| CN | 303103390 S | 2/2015 |
| CN | 303210086 S | 5/2015 |
| CN | 303103389 S | 11/2015 |
| CN | 303568163 S | 1/2016 |
| DE | 4200639 A1 | 7/1992 |
| DE | 19854005 A1 | 5/2000 |
| DE | 19854005 A1 | 5/2000 |
| DE | 19854012 A1 | 5/2000 |
| DE | 19854012 A1 | 5/2000 |
| EP | 0283672 A2 | 9/1988 |
| EP | 0503767 A1 | 9/1992 |
| EP | 0532194 A1 | 3/1993 |
| EP | 0532194 A1 | 3/1993 |
| EP | 0535695 A2 | 4/1993 |
| EP | 0535695 A2 | 4/1993 |
| EP | 0283672 B1 | 9/1993 |
| EP | 1458388 A | 9/2004 |
| EP | 2110033 A1 | 10/2009 |
| EP | 2186507 A2 | 5/2010 |
| EP | 2399636 A1 | 12/2011 |
| EP | 2325093 B1 | 6/2012 |
| EP | 2609821 A1 | 7/2013 |
| EP | 2614731 A1 | 7/2013 |
| EP | 2711006 A1 | 3/2014 |
| EP | 2641669 B1 | 5/2014 |
| EP | 2152313 B1 | 9/2014 |
| EP | 2789248 A1 | 10/2014 |
| EP | 2493342 B1 | 12/2014 |
| EP | 3024343 A2 | 1/2015 |
| EP | 2856893 A1 | 4/2015 |
| EP | 2856893 A1 | 4/2015 |
| EP | 2862454 A1 | 4/2015 |
| EP | 2862457 A1 | 4/2015 |
| EP | 2908675 A1 | 8/2015 |
| EP | 2319934 B1 | 9/2015 |
| EP | 2915443 A1 | 9/2015 |
| EP | 2944206 A1 | 11/2015 |
| EP | 2952110 A1 | 12/2015 |
| EP | 2989912 A1 | 3/2016 |
| EP | 3001918 A1 | 4/2016 |
| EP | 3007305 A1 | 4/2016 |
| EP | 3012213 A1 | 4/2016 |
| EP | 3016233 A1 | 5/2016 |
| EP | 3023016 A1 | 5/2016 |
| EP | 3023351 A1 | 5/2016 |
| EP | 3023947 A1 | 5/2016 |
| EP | 3025598 A1 | 6/2016 |
| EP | 3026779 A1 | 6/2016 |
| EP | 3031338 A1 | 6/2016 |
| EP | 3047742 A1 | 7/2016 |
| EP | 3056099 A1 | 8/2016 |
| EP | 3056099 A1 | 8/2016 |
| EP | 3061358 A1 | 8/2016 |
| EP | 3062646 A1 | 9/2016 |
| EP | 3065581 A1 | 9/2016 |
| EP | 3068244 A1 | 9/2016 |

US 10,076,139 B2

Page 19

(56)                **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 3075270 A1 | 10/2016 |
| EP | 3075271 A1 | 10/2016 |
| EP | 3075271 A1 | 10/2016 |
| EP | 3081102 A1 | 10/2016 |
| EP | 3081102 A1 | 10/2016 |
| EP | 3085638 A1 | 10/2016 |
| EP | 3087853 A1 | 11/2016 |
| EP | 3097803 A1 | 11/2016 |
| EP | 3103355 A1 | 12/2016 |
| EP | 3103356 A1 | 12/2016 |
| EP | 3111787 A1 | 1/2017 |
| EP | 3130238 A1 | 2/2017 |
| EP | 3132843 A1 | 2/2017 |
| EP | 3135139 A1 | 3/2017 |
| EP | 3135603 A1 | 3/2017 |
| EP | 3143882 A3 | 3/2017 |
| EP | 3143884 A3 | 4/2017 |
| EP | 3155908 A1 | 4/2017 |
| EP | 3158880 A1 | 4/2017 |
| EP | 3158881 A1 | 4/2017 |
| EP | 3195738 A2 | 7/2017 |
| EP | 3165102 A3 | 8/2017 |
| EP | 3199043 A1 | 8/2017 |
| EP | 3205220 A1 | 8/2017 |
| EP | 3205597 A1 | 8/2017 |
| EP | 3213649 A1 | 9/2017 |
| EP | 3225118 A1 | 10/2017 |
| EP | 3228198 A1 | 10/2017 |
| EP | 3228345 A1 | 10/2017 |
| ES | 2118034 A1 | 9/1998 |
| ES | 2118034 A1 | 9/1998 |
| FR | 002626416-001 | 4/2015 |
| FR | 002626416-002 | 4/2015 |
| GB | 1025630 A | 4/1966 |
| GB | 1025630 A | 4/1966 |
| GB | 1065678 A | 4/1967 |
| GB | 1065678 A | 4/1967 |
| GB | 2533174 A | 6/2016 |
| IE | S2005-0051 | 2/2005 |
| IE | S2005-0563 | 8/2005 |
| IE | S2005-0615 | 9/2005 |
| IE | S20050615 | 9/2005 |
| JP | 62-278975 | 12/1987 |
| JP | 62278975 | 12/1987 |
| JP | 64-37276 A | 2/1989 |
| JP | 02-145179 A | 6/1990 |
| JP | 03-049671 | 3/1991 |
| JP | 03-180166 | 8/1991 |
| JP | H06114105 A | 4/1994 |
| JP | 09-075058 | 3/1997 |
| JP | H0907508 A | 3/1997 |
| JP | H09075058 A | 3/1997 |
| JP | 10-501999 A | 2/1998 |
| JP | 11178563 | 6/1999 |
| JP | 11-178563 | 7/1999 |
| JP | 2000-203639 | 7/2000 |
| JP | 2000203639 A | 7/2000 |
| JP | 2000-236865 A | 9/2000 |
| JP | 2000236865 A | 9/2000 |
| JP | 2001-165437 A | 6/2001 |
| JP | 2001161819 A | 6/2001 |
| JP | 2001165437 A | 6/2001 |
| JP | 2005-034021 A | 2/2005 |
| JP | 2006-504430 A | 2/2006 |
| JP | 2006320285 A | 11/2006 |
| JP | 2006320286 A | 11/2006 |
| JP | 2009213428 A | 9/2009 |
| JP | 2010020929 A | 1/2010 |
| JP | 2011024430 A | 2/2011 |
| JP | 2012005412 A | 1/2012 |
| JP | 2015504669 A | 2/2015 |
| JP | 201712730 A | 1/2017 |
| KR | 0193885 B1 | 6/1999 |
| TW | 201436722 A | 10/2014 |
| TW | 201438608 A | 10/2014 |
| TW | 201524383 A | 7/2015 |
| WO | WO95/01137 A1 | 1/1995 |
| WO | WO97/12639 A1 | 4/1997 |
| WO | WO-9712639 A1 | 4/1997 |
| WO | WO-2000005976 A1 | 2/2000 |
| WO | WO00/28842 A1 | 5/2000 |
| WO | WO-0028842 A1 | 5/2000 |
| WO | WO03/056948 A1 | 7/2003 |
| WO | WO-03055486 A1 | 7/2003 |
| WO | WO-03056948 A1 | 7/2003 |
| WO | WO03/082031 A1 | 10/2003 |
| WO | WO-03082031 A1 | 10/2003 |
| WO | WO03/094900 A1 | 11/2003 |
| WO | WO 03/103387 A2 | 12/2003 |
| WO | WO-03101454 A1 | 12/2003 |
| WO | WO2004/064548 A1 | 8/2004 |
| WO | WO-2004064548 A1 | 8/2004 |
| WO | WO2004/080216 A1 | 9/2004 |
| WO | WO-2004080216 A1 | 9/2004 |
| WO | WO2005/020726 A1 | 3/2005 |
| WO | WO-2005020726 A1 | 3/2005 |
| WO | WO-2005060366 A1 | 7/2005 |
| WO | WO2006/015070 A1 | 2/2006 |
| WO | WO-2006021153 A1 | 3/2006 |
| WO | WO2007/026131 A1 | 3/2007 |
| WO | WO-2007066374 A1 | 6/2007 |
| WO | WO2007/078273 A1 | 7/2007 |
| WO | WO-2007078273 A1 | 7/2007 |
| WO | WO-2007095109 A2 | 8/2007 |
| WO | WO-2007117675 A1 | 10/2007 |
| WO | WO-2007/141520 A1 | 12/2007 |
| WO | WO2008/077271 A1 | 7/2008 |
| WO | WO-2008077271 A1 | 7/2008 |
| WO | WO-2008151777 A2 | 12/2008 |
| WO | WO-2009003204 A1 | 1/2009 |
| WO | WO-2010003480 A1 | 1/2010 |
| WO | WO-2010/023561 A1 | 3/2010 |
| WO | WO-2010118122 A1 | 10/2010 |
| WO | WO-2010118644 A1 | 10/2010 |
| WO | WO-2010140841 A2 | 12/2010 |
| WO | WO-2010145805 A1 | 12/2010 |
| WO | WO-2011010334 A1 | 1/2011 |
| WO | WO2011/033396 A2 | 3/2011 |
| WO | WO-2011050964 A1 | 5/2011 |
| WO | WO2011/117580 A2 | 9/2011 |
| WO | WO-2011125058 A1 | 10/2011 |
| WO | WO2012/021972 A1 | 2/2012 |
| WO | WO-2012019533 A1 | 2/2012 |
| WO | WO2012/027350 A2 | 3/2012 |
| WO | WO-2012043941 A1 | 4/2012 |
| WO | WO-2012062600 A1 | 5/2012 |
| WO | WO2012062600 A1 | 5/2012 |
| WO | WO2012/085207 A1 | 6/2012 |
| WO | WO-2012088675 A1 | 7/2012 |
| WO | WO-2012091249 A1 | 7/2012 |
| WO | WO-2012100523 A1 | 8/2012 |
| WO | WO2012/120487 A2 | 9/2012 |
| WO | WO-2012129812 A1 | 10/2012 |
| WO | WO-2012134117 A2 | 10/2012 |
| WO | WO-2012164033 A1 | 12/2012 |
| WO | WO-2012173322 A1 | 12/2012 |
| WO | WO-2012174677 A1 | 12/2012 |
| WO | WO-D079112-0010 | 12/2012 |
| WO | WO-2013012157 A1 | 1/2013 |
| WO | WO-2013020220 A1 | 2/2013 |
| WO | WO-2013030202 A1 | 3/2013 |
| WO | WO-2013034453 A1 | 3/2013 |
| WO | WO-2013040193 A2 | 3/2013 |
| WO | WO2013/044537 A1 | 4/2013 |
| WO | WO2013/050934 A1 | 4/2013 |
| WO | WO-2013044537 A1 | 4/2013 |
| WO | WO-2013076750 A1 | 5/2013 |
| WO | WO2013/083635 A1 | 6/2013 |
| WO | WO-2013089551 A1 | 6/2013 |
| WO | WO-2013083635 A1 | 6/2013 |
| WO | WO-2013089551 A1 | 6/2013 |
| WO | WO2013/098398 A2 | 7/2013 |
| WO | WO-2013110208 A1 | 8/2013 |
| WO | WO-2013110209 A1 | 8/2013 |

**US 10,076,139 B2**

Page 20

(56)          **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO-2013110210 | A1 | 8/2013 |
| WO | WO-2013113173 | A1 | 8/2013 |
| WO | WO-2013113174 | A1 | 8/2013 |
| WO | WO-2013113612 | A1 | 8/2013 |
| WO | WO-2013116983 | A1 | 8/2013 |
| WO | WO2013/142678 | A1 | 9/2013 |
| WO | WO-2013131763 | A1 | 9/2013 |
| WO | WO-2013142678 | A1 | 9/2013 |
| WO | WO-2013150406 | A2 | 10/2013 |
| WO | WO-2013156658 | A1 | 10/2013 |
| WO | WO-2013171206 | A1 | 11/2013 |
| WO | WO-2013174001 | A1 | 11/2013 |
| WO | WO-2014020539 | A1 | 2/2014 |
| WO | WO-2014020953 | A1 | 2/2014 |
| WO | WO-2014023171 | A1 | 2/2014 |
| WO | WO2014/040915 | A1 | 3/2014 |
| WO | WO-2014032280 | A1 | 3/2014 |
| WO | WO-2014040915 | A1 | 3/2014 |
| WO | WO-2014047948 | A1 | 4/2014 |
| WO | WO-2014047955 | A1 | 4/2014 |
| WO | WO-2014067236 | A1 | 5/2014 |
| WO | WO-2014071747 | A1 | 5/2014 |
| WO | WO2014/093127 | A2 | 6/2014 |
| WO | WO2014/101734 | A1 | 7/2014 |
| WO | WO-2014101119 | A1 | 7/2014 |
| WO | WO-2014101401 | A1 | 7/2014 |
| WO | WO-2014101734 | A1 | 7/2014 |
| WO | WO-2014106323 | A1 | 7/2014 |
| WO | WO-2014110761 | A1 | 7/2014 |
| WO | WO-2014113949 | A1 | 7/2014 |
| WO | WO2014/118286 | A2 | 8/2014 |
| WO | WO-2014117382 | A1 | 8/2014 |
| WO | WO-2014121509 | A1 | 8/2014 |
| WO | WO-2014125340 | A1 | 8/2014 |
| WO | WO-2014127446 | A1 | 8/2014 |
| WO | WO2014/139611 | A1 | 9/2014 |
| WO | WO2014/140087 | A1 | 9/2014 |
| WO | WO2014/150704 | A2 | 9/2014 |
| WO | WO-2014134781 | A1 | 9/2014 |
| WO | WO-2014144678 | A2 | 9/2014 |
| WO | WO-2014146270 | A1 | 9/2014 |
| WO | WO-2014147470 | A2 | 9/2014 |
| WO | WO2014/159982 | A1 | 10/2014 |
| WO | WO-2014161181 | A1 | 10/2014 |
| WO | WO-2014166039 | A1 | 10/2014 |
| WO | WO-2014167530 | A1 | 10/2014 |
| WO | WO-2014169437 | A1 | 10/2014 |
| WO | WO-2014169667 | A1 | 10/2014 |
| WO | WO2014/187763 | A1 | 11/2014 |
| WO | WO2014/187770 | A2 | 11/2014 |
| WO | WO-2014185937 | A1 | 11/2014 |
| WO | WO-2014186983 | A1 | 11/2014 |
| WO | WO2014/205263 | A1 | 12/2014 |
| WO | WO-2014194499 | A1 | 12/2014 |
| WO | WO-2014195687 | A1 | 12/2014 |
| WO | WO-2014198042 | A1 | 12/2014 |
| WO | WO-2014201610 | A1 | 12/2014 |
| WO | WO-2014201611 | A1 | 12/2014 |
| WO | WO-2014201646 | A1 | 12/2014 |
| WO | WO-2014201664 | A1 | 12/2014 |
| WO | WO-2014201666 | A1 | 12/2014 |
| WO | WO-2014201668 | A1 | 12/2014 |
| WO | WO-2014205749 | A1 | 12/2014 |
| WO | WO-2014205780 | A1 | 12/2014 |
| WO | WO-2014205807 | A1 | 12/2014 |
| WO | WO-2014205811 | A1 | 12/2014 |
| WO | WO-2014206148 | A1 | 12/2014 |
| WO | WO2015/006652 | A1 | 1/2015 |
| WO | WO2015/009862 | A2 | 1/2015 |
| WO | WO-2015000125 | A1 | 1/2015 |
| WO | WO-2015000180 | A1 | 1/2015 |
| WO | WO-2015003327 | A1 | 1/2015 |
| WO | WO-2015003372 | A1 | 1/2015 |
| WO | WO-2015003374 | A1 | 1/2015 |
| WO | WO-2015006929 | A1 | 1/2015 |
| WO | WO-2015010242 | A1 | 1/2015 |
| WO | WO-2015010277 | A1 | 1/2015 |
| WO | WO-2015010284 | A1 | 1/2015 |
| WO | WO-2015010291 | A1 | 1/2015 |
| WO | WO-2015010310 | A1 | 1/2015 |
| WO | WO-2015010336 | A1 | 1/2015 |
| WO | WO-2015010345 | A1 | 1/2015 |
| WO | WO-2015010349 | A1 | 1/2015 |
| WO | WO-2015013890 | A1 | 2/2015 |
| WO | WO-2015013891 | A1 | 2/2015 |
| WO | WO-2015013892 | A1 | 2/2015 |
| WO | WO-2015013926 | A1 | 2/2015 |
| WO | WO-2015013950 | A1 | 2/2015 |
| WO | WO-2015013967 | A1 | 2/2015 |
| WO | WO-2015015156 | A1 | 2/2015 |
| WO | WO-2015017971 | A1 | 2/2015 |
| WO | WO-2015018026 | A1 | 2/2015 |
| WO | WO-2015018120 | A1 | 2/2015 |
| WO | WO-2015021612 | A1 | 2/2015 |
| WO | WO-2015021646 | A1 | 2/2015 |
| WO | WO-2015021651 | A1 | 2/2015 |
| WO | WO-2015021652 | A1 | 2/2015 |
| WO | WO-2015021655 | A1 | 2/2015 |
| WO | WO-2015021658 | A1 | 2/2015 |
| WO | WO-2015024239 | A1 | 2/2015 |
| WO | WO-2015024247 | A1 | 2/2015 |
| WO | WO-2015026081 | A1 | 2/2015 |
| WO | WO2015/028815 | A1 | 3/2015 |
| WO | WO2015/040180 | A2 | 3/2015 |
| WO | WO-2015027383 | A1 | 3/2015 |
| WO | WO-2015027435 | A1 | 3/2015 |
| WO | WO2015027435 | A1 | 3/2015 |
| WO | WO-2015027436 | A1 | 3/2015 |
| WO | WO-2015027470 | A1 | 3/2015 |
| WO | WO-2015028815 | A1 | 3/2015 |
| WO | WO-2015032050 | A1 | 3/2015 |
| WO | WO-2015032055 | A1 | 3/2015 |
| WO | WO-2015032078 | A1 | 3/2015 |
| WO | WO-2015032093 | A1 | 3/2015 |
| WO | WO-2015035510 | A1 | 3/2015 |
| WO | WO-2015035547 | A1 | 3/2015 |
| WO | WO-2015035557 | A1 | 3/2015 |
| WO | WO-2015035587 | A1 | 3/2015 |
| WO | WO-2015035623 | A1 | 3/2015 |
| WO | WO-2015035689 | A1 | 3/2015 |
| WO | WO-2015037925 | A1 | 3/2015 |
| WO | WO-2015039275 | A1 | 3/2015 |
| WO | WO-2015039280 | A1 | 3/2015 |
| WO | WO-2015039332 | A1 | 3/2015 |
| WO | WO2015/058387 | A1 | 4/2015 |
| WO | WO-2015042790 | A1 | 4/2015 |
| WO | WO-2015042811 | A1 | 4/2015 |
| WO | WO-2015042848 | A1 | 4/2015 |
| WO | WO-2015042943 | A1 | 4/2015 |
| WO | WO-2015051509 | A1 | 4/2015 |
| WO | WO-2015051538 | A1 | 4/2015 |
| WO | WO-2015054815 | A1 | 4/2015 |
| WO | WO-2015054961 | A1 | 4/2015 |
| WO | WO-2015055314 | A1 | 4/2015 |
| WO | WO-2015058340 | A1 | 4/2015 |
| WO | WO-2015058341 | A1 | 4/2015 |
| WO | WO-2015058367 | A1 | 4/2015 |
| WO | WO-2015058387 | A1 | 4/2015 |
| WO | WO2015/063126 | A1 | 5/2015 |
| WO | WO-2015062041 | A1 | 5/2015 |
| WO | WO-2015066136 | A1 | 5/2015 |
| WO | WO-2015066927 | A1 | 5/2015 |
| WO | WO-2015070398 | A1 | 5/2015 |
| WO | WO-2015070405 | A1 | 5/2015 |
| WO | WO-2015071703 | A1 | 5/2015 |
| WO | WO-2015073975 | A1 | 5/2015 |
| WO | WO-2015074187 | A1 | 5/2015 |
| WO | WO-2015074265 | A1 | 5/2015 |
| WO | WO-2015074308 | A1 | 5/2015 |
| WO | WO2015/082652 | A1 | 6/2015 |
| WO | WO2015/089711 | A1 | 6/2015 |
| WO | WO-2015077998 | A1 | 6/2015 |
| WO | WO-2015077999 | A1 | 6/2015 |
| WO | WO-2015078010 | A1 | 6/2015 |

**US 10,076,139 B2**

Page 21

(56)　　**References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO-2015079197 A1 | 6/2015 |
| WO | WO-2015089711 A1 | 6/2015 |
| WO | WO-2015091346 A2 | 6/2015 |
| WO | WO2015/101651 A1 | 7/2015 |
| WO | WO2015/109616 A1 | 7/2015 |
| WO | WO-2015013327 A3 | 7/2015 |
| WO | WO-2015106434 A1 | 7/2015 |
| WO | WO-2015106440 A1 | 7/2015 |
| WO | WO-2015107551 A2 | 7/2015 |
| WO | WO-2015107552 A1 | 7/2015 |
| WO | WO-2015109476 A1 | 7/2015 |
| WO | WO-2015109532 A1 | 7/2015 |
| WO | WO-2015109540 A1 | 7/2015 |
| WO | WO-2015109616 A1 | 7/2015 |
| WO | WO-2015109618 A1 | 7/2015 |
| WO | WO2015/124878 A1 | 8/2015 |
| WO | WO-2015117285 A1 | 8/2015 |
| WO | WO-2015120588 A1 | 8/2015 |
| WO | WO-2015120591 A1 | 8/2015 |
| WO | WO-2015120623 A1 | 8/2015 |
| WO | WO-2015123831 A1 | 8/2015 |
| WO | WO-2015127609 A1 | 9/2015 |
| WO | WO-2015128599 A1 | 9/2015 |
| WO | WO-2015137815 A1 | 9/2015 |
| WO | WO-2015140312 A1 | 9/2015 |
| WO | WO-2015140768 A2 | 9/2015 |
| WO | WO2015/148547 A1 | 10/2015 |
| WO | WO2015/149647 A1 | 10/2015 |
| WO | WO-2015143637 A1 | 10/2015 |
| WO | WO-2015143648 A1 | 10/2015 |
| WO | WO-2015143749 A1 | 10/2015 |
| WO | WO-2015143765 A1 | 10/2015 |
| WO | WO-2015144057 A1 | 10/2015 |
| WO | WO-2015149311 A1 | 10/2015 |
| WO | WO-2015149330 A1 | 10/2015 |
| WO | WO-2015149332 A1 | 10/2015 |
| WO | WO-2015149338 A1 | 10/2015 |
| WO | WO-2015149368 A1 | 10/2015 |
| WO | WO-2015149403 A1 | 10/2015 |
| WO | WO-2015149406 A1 | 10/2015 |
| WO | WO-2015150068 A1 | 10/2015 |
| WO | WO-2015154309 A1 | 10/2015 |
| WO | WO-2015154619 A1 | 10/2015 |
| WO | WO-2015157891 A1 | 10/2015 |
| WO | WO-2015157893 A1 | 10/2015 |
| WO | WO-2015157900 A1 | 10/2015 |
| WO | WO-2015157901 A1 | 10/2015 |
| WO | WO-2015157928 A1 | 10/2015 |
| WO | WO-2015158522 A1 | 10/2015 |
| WO | WO-2015158548 A1 | 10/2015 |
| WO | WO-2015161406 A1 | 10/2015 |
| WO | WO-2015161407 A1 | 10/2015 |
| WO | WO-2015161485 A1 | 10/2015 |
| WO | WO-2015161486 A1 | 10/2015 |
| WO | WO-2015161491 A1 | 10/2015 |
| WO | WO-2015161514 A1 | 10/2015 |
| WO | WO-2015161553 A1 | 10/2015 |
| WO | WO-2015161555 A1 | 10/2015 |
| WO | WO-2015161557 A1 | 10/2015 |
| WO | WO2015/168828 A1 | 11/2015 |
| WO | WO2015/169127 A1 | 11/2015 |
| WO | WO2015/175979 A1 | 11/2015 |
| WO | WO2015/179641 A1 | 11/2015 |
| WO | WO-2015068044 A3 | 11/2015 |
| WO | WO-2015165067 A1 | 11/2015 |
| WO | WO-2015165081 A1 | 11/2015 |
| WO | WO-2015165083 A1 | 11/2015 |
| WO | WO-2015165086 A1 | 11/2015 |
| WO | WO-2015165105 A1 | 11/2015 |
| WO | WO-2015165146 A1 | 11/2015 |
| WO | WO-2015168827 A1 | 11/2015 |
| WO | WO-2015168828 A1 | 11/2015 |
| WO | WO-2015168853 A1 | 11/2015 |
| WO | WO-2015168904 A1 | 11/2015 |
| WO | WO-2015168912 A1 | 11/2015 |
| WO | WO-2015172331 A1 | 11/2015 |
| WO | WO-2015172361 A1 | 11/2015 |
| WO | WO-2015172368 A1 | 11/2015 |
| WO | WO-2015172382 A1 | 11/2015 |
| WO | WO-2015172383 A1 | 11/2015 |
| WO | WO-2015172384 A1 | 11/2015 |
| WO | WO-2015172387 A1 | 11/2015 |
| WO | WO-2015172388 A1 | 11/2015 |
| WO | WO-2015172389 A1 | 11/2015 |
| WO | WO-2015172390 A1 | 11/2015 |
| WO | WO-2015172606 A1 | 11/2015 |
| WO | WO-2015174657 A1 | 11/2015 |
| WO | WO-2015174708 A1 | 11/2015 |
| WO | WO-2015175979 A1 | 11/2015 |
| WO | WO-2015176210 A1 | 11/2015 |
| WO | WO-2015176230 A1 | 11/2015 |
| WO | WO-2015176300 A1 | 11/2015 |
| WO | WO-2015176580 A1 | 11/2015 |
| WO | WO2015/193456 A1 | 12/2015 |
| WO | WO-2015180027 A1 | 12/2015 |
| WO | WO-2015180061 A1 | 12/2015 |
| WO | WO-2015180062 A1 | 12/2015 |
| WO | WO-2015180071 A1 | 12/2015 |
| WO | WO-2015180088 A1 | 12/2015 |
| WO | WO-2015180089 A1 | 12/2015 |
| WO | WO-2015180145 A1 | 12/2015 |
| WO | WO-2015184580 A1 | 12/2015 |
| WO | WO-2015184590 A1 | 12/2015 |
| WO | WO-2015184620 A1 | 12/2015 |
| WO | WO-2015184747 A1 | 12/2015 |
| WO | WO-2015188295 A1 | 12/2015 |
| WO | WO-2015188296 A1 | 12/2015 |
| WO | WO-2015189613 A1 | 12/2015 |
| WO | WO-2015190810 A1 | 12/2015 |
| WO | WO-2015192301 A1 | 12/2015 |
| WO | WO-2015192326 A1 | 12/2015 |
| WO | WO-2015192336 A1 | 12/2015 |
| WO | WO-2015192337 A1 | 12/2015 |
| WO | WO-2015192377 A1 | 12/2015 |
| WO | WO-2015193456 A1 | 12/2015 |
| WO | WO-2015196331 A1 | 12/2015 |
| WO | WO-2015196332 A1 | 12/2015 |
| WO | WO-2015196357 A1 | 12/2015 |
| WO | WO-2015196367 A1 | 12/2015 |
| WO | WO-2015196395 A1 | 12/2015 |
| WO | WO-2015196463 A1 | 12/2015 |
| WO | WO2016/012769 A1 | 1/2016 |
| WO | WO2016/014652 A1 | 1/2016 |
| WO | WO-2015148649 A3 | 1/2016 |
| WO | WO-2016000113 A1 | 1/2016 |
| WO | WO-2016000130 A1 | 1/2016 |
| WO | WO-2016000135 A1 | 1/2016 |
| WO | WO-2016000136 A1 | 1/2016 |
| WO | WO-2016000139 A1 | 1/2016 |
| WO | WO-2016000206 A1 | 1/2016 |
| WO | WO-2016000207 A1 | 1/2016 |
| WO | WO-2016000214 A1 | 1/2016 |
| WO | WO-2016000232 A1 | 1/2016 |
| WO | WO-2016000233 A1 | 1/2016 |
| WO | WO-2016000305 A1 | 1/2016 |
| WO | WO-2016008067 A1 | 1/2016 |
| WO | WO-2016008096 A1 | 1/2016 |
| WO | WO-2016008217 A1 | 1/2016 |
| WO | WO-2016011573 A1 | 1/2016 |
| WO | WO-2016012769 A1 | 1/2016 |
| WO | WO2016/020675 A1 | 2/2016 |
| WO | WO-2016015196 A1 | 2/2016 |
| WO | WO-2016015245 A1 | 2/2016 |
| WO | WO-2016015246 A1 | 2/2016 |
| WO | WO-2016015247 A1 | 2/2016 |
| WO | WO-2016015264 A1 | 2/2016 |
| WO | WO-2016015712 A1 | 2/2016 |
| WO | WO-2016019508 A1 | 2/2016 |
| WO | WO-2016019550 A1 | 2/2016 |
| WO | WO-2016019573 A1 | 2/2016 |
| WO | WO-2016020675 A1 | 2/2016 |
| WO | WO-2016023173 A1 | 2/2016 |
| WO | WO-2016023176 A1 | 2/2016 |
| WO | WO-2016023177 A1 | 2/2016 |

**US 10,076,139 B2**

Page 22

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO-2016023181 A1 | 2/2016 |
| WO | WO-2016023182 A1 | 2/2016 |
| WO | WO-2016023183 A1 | 2/2016 |
| WO | WO-2016023212 A1 | 2/2016 |
| WO | WO-2016023651 A1 | 2/2016 |
| WO | WO-2016023824 A1 | 2/2016 |
| WO | WO-2016023965 A1 | 2/2016 |
| WO | WO-2016026104 A1 | 2/2016 |
| WO | WO-2016026105 A1 | 2/2016 |
| WO | WO-2016026156 A1 | 2/2016 |
| WO | WO-2016026811 A1 | 2/2016 |
| WO | WO-2016028544 A1 | 2/2016 |
| WO | WO2016/030661 A1 | 3/2016 |
| WO | WO2016/040575 A1 | 3/2016 |
| WO | WO2016/041114 A1 | 3/2016 |
| WO | WO2016/041140 A1 | 3/2016 |
| WO | WO-2016029344 A1 | 3/2016 |
| WO | WO-2016029382 A1 | 3/2016 |
| WO | WO-2016029386 A1 | 3/2016 |
| WO | WO-2016029389 A1 | 3/2016 |
| WO | WO-2016029429 A1 | 3/2016 |
| WO | WO-2016029464 A1 | 3/2016 |
| WO | WO-2016029468 A1 | 3/2016 |
| WO | WO-2016029470 A1 | 3/2016 |
| WO | WO-2016029473 A1 | 3/2016 |
| WO | WO-2016029567 A1 | 3/2016 |
| WO | WO-2016030661 A1 | 3/2016 |
| WO | WO-2016033721 A1 | 3/2016 |
| WO | WO-2016033734 A1 | 3/2016 |
| WO | WO-2016033783 A1 | 3/2016 |
| WO | WO-2016033817 A1 | 3/2016 |
| WO | WO-2016034100 A1 | 3/2016 |
| WO | WO-2016038029 A1 | 3/2016 |
| WO | WO-2016040575 A1 | 3/2016 |
| WO | WO-2016041114 A1 | 3/2016 |
| WO | WO-2016041140 A1 | 3/2016 |
| WO | WO-2016041141 A1 | 3/2016 |
| WO | WO-2016041207 A1 | 3/2016 |
| WO | WO-2016041209 A1 | 3/2016 |
| WO | WO-2016045058 A1 | 3/2016 |
| WO | WO-2016046116 A1 | 3/2016 |
| WO | WO2016/050247 A1 | 4/2016 |
| WO | WO2016/054580 A1 | 4/2016 |
| WO | WO2016/058189 A1 | 4/2016 |
| WO | WO2016/062777 A1 | 4/2016 |
| WO | WO2016/063775 A1 | 4/2016 |
| WO | WO-2015192834 A3 | 4/2016 |
| WO | WO-2016049822 A1 | 4/2016 |
| WO | WO-2016049823 A1 | 4/2016 |
| WO | WO-2016049855 A1 | 4/2016 |
| WO | WO-2016049863 A1 | 4/2016 |
| WO | WO-2016050246 A1 | 4/2016 |
| WO | WO-2016050247 A1 | 4/2016 |
| WO | WO-2016054793 A1 | 4/2016 |
| WO | WO-2016055653 A1 | 4/2016 |
| WO | WO-2016058139 A1 | 4/2016 |
| WO | WO-2016058187 A1 | 4/2016 |
| WO | WO-2016058189 A1 | 4/2016 |
| WO | WO2016059000 A1 | 4/2016 |
| WO | WO-2016059000 A1 | 4/2016 |
| WO | WO-2016060576 A1 | 4/2016 |
| WO | WO-2016061729 A1 | 4/2016 |
| WO | WO-2016061730 A1 | 4/2016 |
| WO | WO-2016061822 A1 | 4/2016 |
| WO | WO-2016061859 A1 | 4/2016 |
| WO | WO-2016062168 A1 | 4/2016 |
| WO | WO-2016062777 A1 | 4/2016 |
| WO | WO-2016063775 A1 | 4/2016 |
| WO | WO2016/065606 A1 | 5/2016 |
| WO | WO2016/071705 A1 | 5/2016 |
| WO | WO2016/071706 A1 | 5/2016 |
| WO | WO2016/074230 A1 | 5/2016 |
| WO | WO2016/076178 A1 | 5/2016 |
| WO | WO2016/079152 A1 | 5/2016 |
| WO | WO2016/079155 A1 | 5/2016 |
| WO | WO-2016065520 A1 | 5/2016 |
| WO | WO-2016065521 A1 | 5/2016 |
| WO | WO-2016065532 A1 | 5/2016 |
| WO | WO-2016065533 A1 | 5/2016 |
| WO | WO-2016065596 A1 | 5/2016 |
| WO | WO-2016065598 A1 | 5/2016 |
| WO | WO-2016065599 A1 | 5/2016 |
| WO | WO-2016065605 A1 | 5/2016 |
| WO | WO-2016065606 A1 | 5/2016 |
| WO | WO-2016065607 A1 | 5/2016 |
| WO | WO-2016070553 A1 | 5/2016 |
| WO | WO-2016071027 A1 | 5/2016 |
| WO | WO-2016071705 A1 | 5/2016 |
| WO | WO-2016071706 A1 | 5/2016 |
| WO | WO-2016074228 A1 | 5/2016 |
| WO | WO-2016074229 A1 | 5/2016 |
| WO | WO-2016074230 A1 | 5/2016 |
| WO | WO-2016074234 A1 | 5/2016 |
| WO | WO-2016074237 A1 | 5/2016 |
| WO | WO-2016076178 A1 | 5/2016 |
| WO | WO-2016079001 A1 | 5/2016 |
| WO | WO-2016079151 A1 | 5/2016 |
| WO | WO-2016079152 A1 | 5/2016 |
| WO | WO-2016079155 A1 | 5/2016 |
| WO | WO-2016079468 A1 | 5/2016 |
| WO | WO-2016079533 A1 | 5/2016 |
| WO | WO-2016079729 A1 | 5/2016 |
| WO | WO2016/082183 A1 | 6/2016 |
| WO | WO2016/084018 A1 | 6/2016 |
| WO | WO-2016058992 A3 | 6/2016 |
| WO | WO-2016059003 A3 | 6/2016 |
| WO | WO-2016082074 A1 | 6/2016 |
| WO | WO-2016082103 A1 | 6/2016 |
| WO | WO-2016082116 A1 | 6/2016 |
| WO | WO-2016082136 A1 | 6/2016 |
| WO | WO-2016082158 A1 | 6/2016 |
| WO | WO-2016082179 A1 | 6/2016 |
| WO | WO-2016082180 A1 | 6/2016 |
| WO | WO-2016082183 A1 | 6/2016 |
| WO | WO-2016082217 A1 | 6/2016 |
| WO | WO-2016082232 A1 | 6/2016 |
| WO | WO-2016082479 A1 | 6/2016 |
| WO | WO-2016086382 A1 | 6/2016 |
| WO | WO-2016090426 A1 | 6/2016 |
| WO | WO-2016090531 A1 | 6/2016 |
| WO | WO-2016090533 A1 | 6/2016 |
| WO | WO-2016090593 A1 | 6/2016 |
| WO | WO-2016090601 A1 | 6/2016 |
| WO | WO-2016090602 A1 | 6/2016 |
| WO | WO-2016090962 A1 | 6/2016 |
| WO | WO-2016092259 A1 | 6/2016 |
| WO | WO-2016095101 A1 | 6/2016 |
| WO | WO-2016095206 A1 | 6/2016 |
| WO | WO-2016095220 A1 | 6/2016 |
| WO | WO-2016095234 A1 | 6/2016 |
| WO | WO-2016095297 A1 | 6/2016 |
| WO | WO-2016096337 A1 | 6/2016 |
| WO | WO-2016096482 A1 | 6/2016 |
| WO | WO-2016096497 A1 | 6/2016 |
| WO | WO-2016096733 A1 | 6/2016 |
| WO | WO-2016096762 A1 | 6/2016 |
| WO | WO-2016099045 A1 | 6/2016 |
| WO | WO-2016099276 A1 | 6/2016 |
| WO | WO-2016101141 A1 | 6/2016 |
| WO | WO-2016101142 A1 | 6/2016 |
| WO | WO-2016101143 A1 | 6/2016 |
| WO | WO-2016101144 A1 | 6/2016 |
| WO | WO-2016101150 A1 | 6/2016 |
| WO | WO-2016101183 A1 | 6/2016 |
| WO | WO-2016101200 A1 | 6/2016 |
| WO | WO-2016101202 A1 | 6/2016 |
| WO | WO-2016101203 A1 | 6/2016 |
| WO | WO-2016101248 A1 | 6/2016 |
| WO | WO-2016103202 A1 | 6/2016 |
| WO | WO-2016105191 A1 | 6/2016 |
| WO | WO-2016036236 A3 | 7/2016 |
| WO | WO-2016106476 A1 | 7/2016 |
| WO | WO-2016106483 A1 | 7/2016 |
| WO | WO-2016106493 A1 | 7/2016 |

# US 10,076,139 B2

Page 23

(56)        **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO-2016106495 A1 | 7/2016 |
| WO | WO-2016106499 A1 | 7/2016 |
| WO | WO-2016106500 A1 | 7/2016 |
| WO | WO-2016106512 A1 | 7/2016 |
| WO | WO-2016108693 A1 | 7/2016 |
| WO | WO-2016108694 A1 | 7/2016 |
| WO | WO-2016109929 A1 | 7/2016 |
| WO | WO-2016109930 A1 | 7/2016 |
| WO | WO-2016109931 A1 | 7/2016 |
| WO | WO-2016109932 A1 | 7/2016 |
| WO | WO-2016109933 A1 | 7/2016 |
| WO | WO-2016109942 A1 | 7/2016 |
| WO | WO-2016109964 A1 | 7/2016 |
| WO | WO-2016109965 A1 | 7/2016 |
| WO | WO-2016110522 A1 | 7/2016 |
| WO | WO-2016112491 A1 | 7/2016 |
| WO | WO-2016112493 A1 | 7/2016 |
| WO | WO-2016112533 A1 | 7/2016 |
| WO | WO-2016112534 A1 | 7/2016 |
| WO | WO-2016112541 A1 | 7/2016 |
| WO | WO-2016112542 A1 | 7/2016 |
| WO | WO-2016112561 A1 | 7/2016 |
| WO | WO-2016112579 A1 | 7/2016 |
| WO | WO-2016115689 A1 | 7/2016 |
| WO | WO-2016115691 A1 | 7/2016 |
| WO | WO-2016115701 A1 | 7/2016 |
| WO | WO-2016115715 A1 | 7/2016 |
| WO | WO-2016116754 A1 | 7/2016 |
| WO | WO-2016116755 A1 | 7/2016 |
| WO | WO-2016118005 A1 | 7/2016 |
| WO | WO2016/127396 A1 | 8/2016 |
| WO | WO-2016119098 A1 | 8/2016 |
| WO | WO-2016119099 A1 | 8/2016 |
| WO | WO-2016119101 A1 | 8/2016 |
| WO | WO-2016119119 A1 | 8/2016 |
| WO | WO-2016119121 A1 | 8/2016 |
| WO | WO-2016119144 A1 | 8/2016 |
| WO | WO-2016119145 A1 | 8/2016 |
| WO | WO-2016119163 A1 | 8/2016 |
| WO | WO-2016119167 A1 | 8/2016 |
| WO | WO-2016119170 A1 | 8/2016 |
| WO | WO-2016119225 A1 | 8/2016 |
| WO | WO-2016119248 A1 | 8/2016 |
| WO | WO-2016119273 A1 | 8/2016 |
| WO | WO-2016119496 A1 | 8/2016 |
| WO | WO-2016122417 A1 | 8/2016 |
| WO | WO-2016123763 A1 | 8/2016 |
| WO | WO-2016123764 A1 | 8/2016 |
| WO | WO-2016123770 A1 | 8/2016 |
| WO | WO-2016123779 A1 | 8/2016 |
| WO | WO-2016123780 A1 | 8/2016 |
| WO | WO-2016123781 A1 | 8/2016 |
| WO | WO-2016124017 A1 | 8/2016 |
| WO | WO-2016124019 A1 | 8/2016 |
| WO | WO-2016124695 A1 | 8/2016 |
| WO | WO-2016124740 A1 | 8/2016 |
| WO | WO-2016124741 A1 | 8/2016 |
| WO | WO-2016127287 A1 | 8/2016 |
| WO | WO-2016127293 A1 | 8/2016 |
| WO | WO-2016127327 A1 | 8/2016 |
| WO | WO-2016127360 A1 | 8/2016 |
| WO | WO-2016127361 A1 | 8/2016 |
| WO | WO-2016127389 A1 | 8/2016 |
| WO | WO-2016127390 A1 | 8/2016 |
| WO | WO-2016127396 A1 | 8/2016 |
| WO | WO-2016127397 A1 | 8/2016 |
| WO | WO-2016127401 A1 | 8/2016 |
| WO | WO-2016127406 A1 | 8/2016 |
| WO | WO-2016127468 A1 | 8/2016 |
| WO | WO-2016127839 A1 | 8/2016 |
| WO | WO-2016128562 A1 | 8/2016 |
| WO | WO-2016131755 A1 | 8/2016 |
| WO | WO-2016132026 A1 | 8/2016 |
| WO | WO-2016134544 A1 | 9/2016 |
| WO | WO-2016135503 A1 | 9/2016 |
| WO | WO-2016138608 A1 | 9/2016 |
| WO | WO-2016138665 A1 | 9/2016 |
| WO | WO-2016138689 A1 | 9/2016 |
| WO | WO-2016141508 A1 | 9/2016 |
| WO | WO-2016141555 A1 | 9/2016 |
| WO | WO-2016141556 A1 | 9/2016 |
| WO | WO-2016141581 A1 | 9/2016 |
| WO | WO-2016141592 A1 | 9/2016 |
| WO | WO-2016141593 A1 | 9/2016 |
| WO | WO-2016145611 A1 | 9/2016 |
| WO | WO-2016145612 A1 | 9/2016 |
| WO | WO-2016145613 A1 | 9/2016 |
| WO | WO-2016145634 A1 | 9/2016 |
| WO | WO-2016145656 A1 | 9/2016 |
| WO | WO-2016145663 A1 | 9/2016 |
| WO | WO-2016149896 A1 | 9/2016 |
| WO | WO-2016149932 A1 | 9/2016 |
| WO | WO-2016149942 A1 | 9/2016 |
| WO | WO-2016150019 A1 | 9/2016 |
| WO | WO-2016150979 A1 | 9/2016 |
| WO | WO2016/156103 A1 | 10/2016 |
| WO | WO2016/165125 A1 | 10/2016 |
| WO | WO-2016154792 A1 | 10/2016 |
| WO | WO-2016154797 A1 | 10/2016 |
| WO | WO-2016154798 A1 | 10/2016 |
| WO | WO-2016154815 A1 | 10/2016 |
| WO | WO-2016154895 A1 | 10/2016 |
| WO | WO-2016154896 A1 | 10/2016 |
| WO | WO-2016154897 A1 | 10/2016 |
| WO | WO-2016154900 A1 | 10/2016 |
| WO | WO-2016154994 A1 | 10/2016 |
| WO | WO-2016155003 A1 | 10/2016 |
| WO | WO-2016155103 A1 | 10/2016 |
| WO | WO-2016155104 A1 | 10/2016 |
| WO | WO-2016155105 A1 | 10/2016 |
| WO | WO-2016155316 A1 | 10/2016 |
| WO | WO-2016156103 A1 | 10/2016 |
| WO | WO-2016156217 A1 | 10/2016 |
| WO | WO-2016156413 A1 | 10/2016 |
| WO | WO-2016161554 A1 | 10/2016 |
| WO | WO-2016161673 A1 | 10/2016 |
| WO | WO-2016162446 A1 | 10/2016 |
| WO | WO-2016162492 A1 | 10/2016 |
| WO | WO-2016165055 A1 | 10/2016 |
| WO | WO-2016165057 A1 | 10/2016 |
| WO | WO-2016165063 A1 | 10/2016 |
| WO | WO-2016165125 A1 | 10/2016 |
| WO | WO-2016166049 A1 | 10/2016 |
| WO | WO-2016166456 A1 | 10/2016 |
| WO | WO-2016166661 A1 | 10/2016 |
| WO | WO-2016166670 A1 | 10/2016 |
| WO | WO-2016168986 A1 | 10/2016 |
| WO | WO-2016169019 A1 | 10/2016 |
| WO | WO-2016169052 A1 | 10/2016 |
| WO | WO-2016169063 A1 | 10/2016 |
| WO | WO-2016169669 A1 | 10/2016 |
| WO | WO-2016169796 A1 | 10/2016 |
| WO | WO-2016169797 A1 | 10/2016 |
| WO | WO-2016172802 A1 | 11/2016 |
| WO | WO-2016172821 A1 | 11/2016 |
| WO | WO-2016172843 A1 | 11/2016 |
| WO | WO-2016172847 A1 | 11/2016 |
| WO | WO-2016172867 A1 | 11/2016 |
| WO | WO-2016172898 A1 | 11/2016 |
| WO | WO-2016172907 A1 | 11/2016 |
| WO | WO-2016172908 A1 | 11/2016 |
| WO | WO-2016172909 A1 | 11/2016 |
| WO | WO-2016172954 A1 | 11/2016 |
| WO | WO-2016174179 A1 | 11/2016 |
| WO | WO-2016176800 A1 | 11/2016 |
| WO | WO-2016177604 A1 | 11/2016 |
| WO | WO-2016179356 A1 | 11/2016 |
| WO | WO-2016179664 A1 | 11/2016 |
| WO | WO-2016179776 A1 | 11/2016 |
| WO | WO-2016179828 A1 | 11/2016 |
| WO | WO-2016183724 A1 | 11/2016 |
| WO | WO-2016184247 A1 | 11/2016 |
| WO | WO-2016184824 A1 | 11/2016 |
| WO | WO-2016171997 A3 | 12/2016 |

**US 10,076,139 B2**

Page 24

(56)                 **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO-2016187803 | A1 | 12/2016 |
| WO | WO-2016187943 | A1 | 12/2016 |
| WO | WO-2016188140 | A1 | 12/2016 |
| WO | WO-2016188141 | A1 | 12/2016 |
| WO | WO-2016188142 | A1 | 12/2016 |
| WO | WO-2016188967 | A1 | 12/2016 |
| WO | WO-2016189086 | A1 | 12/2016 |
| WO | WO-2016191946 | A1 | 12/2016 |
| WO | WO-2016193336 | A1 | 12/2016 |
| WO | WO-2016193365 | A1 | 12/2016 |
| WO | WO-2016193743 | A1 | 12/2016 |
| WO | WO-2016197485 | A1 | 12/2016 |
| WO | WO-2016197658 | A1 | 12/2016 |
| WO | WO-2016198417 | A1 | 12/2016 |
| WO | WO-2016198459 | A1 | 12/2016 |
| WO | WO-2016198879 | A1 | 12/2016 |
| WO | WO-2016199062 | A1 | 12/2016 |
| WO | WO-2016199065 | A1 | 12/2016 |
| WO | WO-2016199066 | A1 | 12/2016 |
| WO | WO-2016200252 | A1 | 12/2016 |
| WO | WO-2016200253 | A1 | 12/2016 |
| WO | WO-2016200255 | A1 | 12/2016 |
| WO | WO-2016200259 | A1 | 12/2016 |
| WO | WO-2016200382 | A1 | 12/2016 |
| WO | WO-2016201602 | A1 | 12/2016 |
| WO | WO-2016201606 | A1 | 12/2016 |
| WO | WO-2016201911 | A1 | 12/2016 |
| WO | WO-2016202028 | A1 | 12/2016 |
| WO | WO-2016202033 | A1 | 12/2016 |
| WO | WO-2016202301 | A1 | 12/2016 |
| WO | WO-2016202302 | A1 | 12/2016 |
| WO | WO-2016202303 | A1 | 12/2016 |
| WO | WO-2016202304 | A1 | 12/2016 |
| WO | WO-2016207357 | A1 | 12/2016 |
| WO | WO-2016208757 | A1 | 12/2016 |
| WO | WO-2016208760 | A1 | 12/2016 |
| WO | WO-2016193705 | A3 | 1/2017 |
| WO | WO-2017000239 | A1 | 1/2017 |
| WO | WO-2017001270 | A1 | 1/2017 |
| WO | WO-2017001817 | A1 | 1/2017 |
| WO | WO-2017001818 | A1 | 1/2017 |
| WO | WO-2017001819 | A1 | 1/2017 |
| WO | WO-2017001820 | A1 | 1/2017 |
| WO | WO-2017005835 | A1 | 1/2017 |
| WO | WO-2017007252 | A1 | 1/2017 |
| WO | WO-2017008616 | A1 | 1/2017 |
| WO | WO-2017009002 | A1 | 1/2017 |
| WO | WO-2017011419 | A1 | 1/2017 |
| WO | WO-2017012099 | A1 | 1/2017 |
| WO | WO-2017012105 | A1 | 1/2017 |
| WO | WO-2017012257 | A1 | 1/2017 |
| WO | WO-2017012335 | A1 | 1/2017 |
| WO | WO-2016172921 | A8 | 2/2017 |
| WO | WO-2016178098 | A3 | 2/2017 |
| WO | WO-2017015791 | A1 | 2/2017 |
| WO | WO-2017015794 | A1 | 2/2017 |
| WO | WO-2017015832 | A1 | 2/2017 |
| WO | WO-2017015859 | A1 | 2/2017 |
| WO | WO-2017016323 | A1 | 2/2017 |
| WO | WO-2017017970 | A1 | 2/2017 |
| WO | WO-2017020220 | A1 | 2/2017 |
| WO | WO-2017020221 | A1 | 2/2017 |
| WO | WO-2017020275 | A1 | 2/2017 |
| WO | WO-2017020290 | A1 | 2/2017 |
| WO | WO-2017023589 | A1 | 2/2017 |
| WO | WO-2017024477 | A1 | 2/2017 |
| WO | WO-2017024478 | A1 | 2/2017 |
| WO | WO-2017024799 | A1 | 2/2017 |
| WO | WO-2017024926 | A1 | 2/2017 |
| WO | WO-2017025383 | A1 | 2/2017 |
| WO | WO-2017028167 | A1 | 2/2017 |
| WO | WO-2017028295 | A1 | 2/2017 |
| WO | WO-2017029268 | A1 | 2/2017 |
| WO | WO-2017029269 | A1 | 2/2017 |
| WO | WO-2017029270 | A1 | 2/2017 |
| WO | WO-2017021536 | A3 | 3/2017 |
| WO | WO-2017031662 | A1 | 3/2017 |
| WO | WO-2017031678 | A1 | 3/2017 |
| WO | WO-2017031681 | A1 | 3/2017 |
| WO | WO-2017033007 | A1 | 3/2017 |
| WO | WO-2017033021 | A1 | 3/2017 |
| WO | WO-2017033132 | A1 | 3/2017 |
| WO | WO-2017035720 | A1 | 3/2017 |
| WO | WO-2017036818 | A1 | 3/2017 |
| WO | WO-2017036819 | A1 | 3/2017 |
| WO | WO-2017036828 | A1 | 3/2017 |
| WO | WO-2017036829 | A1 | 3/2017 |
| WO | WO-2017036865 | A1 | 3/2017 |
| WO | WO-2017036879 | A1 | 3/2017 |
| WO | WO-2017041251 | A1 | 3/2017 |
| WO | WO-2017042081 | A1 | 3/2017 |
| WO | WO-2017045132 | A1 | 3/2017 |
| WO | WO-2017045897 | A1 | 3/2017 |
| WO | WO-2017045898 | A1 | 3/2017 |
| WO | WO-2017045899 | A1 | 3/2017 |
| WO | WO-2017046247 | A1 | 3/2017 |
| WO | WO-2017046334 | A1 | 3/2017 |
| WO | WO-2017046363 | A1 | 3/2017 |
| WO | WO-2017046566 | A1 | 3/2017 |
| WO | WO-2017049653 | A1 | 3/2017 |
| WO | WO-2017049654 | A1 | 3/2017 |
| WO | WO-2017051150 | A1 | 3/2017 |
| WO | WO-2017051174 | A1 | 3/2017 |
| WO | WO-2017051348 | A1 | 3/2017 |
| WO | WO-2017051349 | A1 | 3/2017 |
| WO | WO-2017046593 | A3 | 4/2017 |
| WO | WO-2017054424 | A1 | 4/2017 |
| WO | WO-2017054627 | A1 | 4/2017 |
| WO | WO-2017054634 | A1 | 4/2017 |
| WO | WO-2017055564 | A1 | 4/2017 |
| WO | WO-2017055584 | A1 | 4/2017 |
| WO | WO-2017055793 | A1 | 4/2017 |
| WO | WO-2017055795 | A1 | 4/2017 |
| WO | WO-2017055799 | A1 | 4/2017 |
| WO | WO-2017055801 | A1 | 4/2017 |
| WO | WO-2017055802 | A1 | 4/2017 |
| WO | WO-2017055803 | A1 | 4/2017 |
| WO | WO-2017055866 | A1 | 4/2017 |
| WO | WO-2017056103 | A1 | 4/2017 |
| WO | WO-2017057286 | A1 | 4/2017 |
| WO | WO-2017059571 | A1 | 4/2017 |
| WO | WO-2017060279 | A1 | 4/2017 |
| WO | WO-2017063256 | A1 | 4/2017 |
| WO | WO-2017063535 | A1 | 4/2017 |
| WO | WO-2017064051 | A1 | 4/2017 |
| WO | WO-2017064322 | A1 | 4/2017 |
| WO | WO-2017064323 | A1 | 4/2017 |
| WO | WO-2017064324 | A1 | 4/2017 |
| WO | WO-2017064487 | A1 | 4/2017 |
| WO | WO-2017066938 | A1 | 4/2017 |
| WO | WO-2017066955 | A1 | 4/2017 |
| WO | WO-2017067066 | A1 | 4/2017 |
| WO | WO-2017067326 | A1 | 4/2017 |
| WO | WO-2017068098 | A1 | 4/2017 |
| WO | WO-2017068099 | A1 | 4/2017 |
| WO | WO-2017068100 | A1 | 4/2017 |
| WO | WO-2016096745 | A9 | 5/2017 |
| WO | WO-2016173568 | A3 | 5/2017 |
| WO | WO-2016198026 | A3 | 5/2017 |
| WO | WO-2017051350 | A3 | 5/2017 |
| WO | WO-2017070871 | A1 | 5/2017 |
| WO | WO-2017071297 | A1 | 5/2017 |
| WO | WO-2017071298 | A1 | 5/2017 |
| WO | WO-2017072239 | A1 | 5/2017 |
| WO | WO-2017072277 | A1 | 5/2017 |
| WO | WO-2017072284 | A1 | 5/2017 |
| WO | WO-2017075753 | A1 | 5/2017 |
| WO | WO-2017075759 | A1 | 5/2017 |
| WO | WO-2017075827 | A1 | 5/2017 |
| WO | WO-2017075883 | A1 | 5/2017 |
| WO | WO-2017075975 | A1 | 5/2017 |
| WO | WO-2017076247 | A1 | 5/2017 |
| WO | WO-2017076590 | A1 | 5/2017 |
| WO | WO-2017081480 | A1 | 5/2017 |

## US 10,076,139 B2

Page 25

(56)           **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO-2017082728 | A1 | 5/2017 |
| WO | WO-2017084107 | A1 | 5/2017 |
| WO | WO-2017084488 | A1 | 5/2017 |
| WO | WO-2017084489 | A1 | 5/2017 |
| WO | WO-2017084818 | A1 | 5/2017 |
| WO | WO-2017084848 | A1 | 5/2017 |
| WO | WO-2017084849 | A1 | 5/2017 |
| WO | WO-2017084920 | A2 | 5/2017 |
| WO | WO-2017085240 | A1 | 5/2017 |
| WO | WO-2017085242 | A1 | 5/2017 |
| WO | WO-2017081176 | A3 | 6/2017 |
| WO | WO-2017088660 | A1 | 6/2017 |
| WO | WO-2017089931 | A1 | 6/2017 |
| WO | WO-2017091926 | A1 | 6/2017 |
| WO | WO-2017092144 | A1 | 6/2017 |
| WO | WO-2017093452 | A1 | 6/2017 |
| WO | WO-2017093535 | A1 | 6/2017 |
| WO | WO-2017096512 | A1 | 6/2017 |
| WO | WO-2017096971 | A1 | 6/2017 |
| WO | WO-2017096988 | A1 | 6/2017 |
| WO | WO-2017097172 | A1 | 6/2017 |
| WO | WO-2017097173 | A1 | 6/2017 |
| WO | WO-2017097821 | A1 | 6/2017 |
| WO | WO-2017101030 | A1 | 6/2017 |
| WO | WO-2017101058 | A1 | 6/2017 |
| WO | WO-2017101705 | A1 | 6/2017 |
| WO | WO-2017102633 | A1 | 6/2017 |
| WO | WO-2017102686 | A1 | 6/2017 |
| WO | WO-2017102969 | A1 | 6/2017 |
| WO | WO-2017107546 | A1 | 6/2017 |
| WO | WO-2017108268 | A1 | 6/2017 |
| WO | WO-2017108392 | A1 | 6/2017 |
| WO | WO-2017108394 | A1 | 6/2017 |
| WO | WO-2017108429 | A1 | 6/2017 |
| WO | WO-2017109448 | A2 | 6/2017 |
| WO | WO-2017109868 | A1 | 6/2017 |
| WO | WO-2017110713 | A1 | 6/2017 |
| WO | WO-2017036426 | A3 | 7/2017 |
| WO | WO-2017113106 | A1 | 7/2017 |
| WO | WO-2017113513 | A1 | 7/2017 |
| WO | WO-2017113845 | A1 | 7/2017 |
| WO | WO-2017114389 | A1 | 7/2017 |
| WO | WO-2017117725 | A1 | 7/2017 |
| WO | WO-2017117742 | A1 | 7/2017 |
| WO | WO-2017118135 | A1 | 7/2017 |
| WO | WO-2017118138 | A1 | 7/2017 |
| WO | WO-2017118347 | A1 | 7/2017 |
| WO | WO-2017121156 | A1 | 7/2017 |
| WO | WO-2017121253 | A1 | 7/2017 |
| WO | WO-2017121296 | A1 | 7/2017 |
| WO | WO-2017121546 | A1 | 7/2017 |
| WO | WO-2017121979 | A1 | 7/2017 |
| WO | WO-2017122192 | A1 | 7/2017 |
| WO | WO-2017124419 | A1 | 7/2017 |
| WO | WO-2017124662 | A1 | 7/2017 |
| WO | WO-2017124957 | A1 | 7/2017 |
| WO | WO-2017128038 | A1 | 8/2017 |
| WO | WO-2017133056 | A1 | 8/2017 |
| WO | WO-2017137138 | A1 | 8/2017 |
| WO | WO-2017137554 | A1 | 8/2017 |
| WO | WO-2017139963 | A1 | 8/2017 |
| WO | WO-2017141017 | A1 | 8/2017 |
| WO | WO-2017141018 | A1 | 8/2017 |
| WO | WO-2017141358 | A1 | 8/2017 |
| WO | WO-2017143494 | A1 | 8/2017 |
| WO | WO-2017143495 | A1 | 8/2017 |
| WO | WO-2017143515 | A1 | 8/2017 |
| WO | WO-2017143865 | A1 | 8/2017 |
| WO | WO-2017143953 | A1 | 8/2017 |
| WO | WO-2017144400 | A1 | 8/2017 |
| WO | WO-2017144861 | A1 | 8/2017 |
| WO | WO-2017149288 | A1 | 9/2017 |
| WO | WO-2017152481 | A1 | 9/2017 |
| WO | WO-2017153051 | A1 | 9/2017 |
| WO | WO-2017153270 | A1 | 9/2017 |
| WO | WO-2017156694 | A1 | 9/2017 |
| WO | WO-2017156695 | A1 | 9/2017 |
| WO | WO-2017156696 | A1 | 9/2017 |
| WO | WO-2017156733 | A1 | 9/2017 |
| WO | WO-2017156743 | A1 | 9/2017 |
| WO | WO-2017161715 | A1 | 9/2017 |
| WO | WO-2017161725 | A1 | 9/2017 |
| WO | WO-2017163044 | A1 | 9/2017 |
| WO | WO-2017163045 | A1 | 9/2017 |
| WO | WO-2017163046 | A1 | 9/2017 |
| WO | WO-2017163047 | A1 | 9/2017 |
| WO | WO-2017163050 | A1 | 9/2017 |
| WO | WO-2017163051 | A1 | 9/2017 |
| WO | WO-2017163052 | A1 | 9/2017 |
| WO | WO-2017164474 | A1 | 9/2017 |
| WO | WO-2017166263 | A1 | 10/2017 |
| WO | WO-2017166334 | A1 | 10/2017 |
| WO | WO-2017167169 | A1 | 10/2017 |
| WO | WO-2017167513 | A1 | 10/2017 |
| WO | WO-2017173669 | A1 | 10/2017 |
| WO | WO-2017173947 | A1 | 10/2017 |
| WO | WO-2017173951 | A1 | 10/2017 |
| WO | WO-2017174754 | A1 | 10/2017 |
| WO | WO-2017175166 | A1 | 10/2017 |
| WO | WO-2017176111 | A1 | 10/2017 |
| WO | WO-2017176113 | A1 | 10/2017 |
| WO | WO-2017177897 | A1 | 10/2017 |

OTHER PUBLICATIONS

Baker et al.; The pyrolysis of tobacco ingredients; J. Anal. Appl. Pyrolysis; 71(1); pp. 223-311; Mar. 2004.

Bombick et al.; Chemical and biological studies of a new cigarette that primarily heats tobacco; Part 3: In vitro toxicity of whole smoke; Food and Chemical Toxicology; 36(3); pp. 191-197; Mar. 1998.

Bombick et al.; Chemical and biological studies of a new cigarette that primarily heats tobacco; Part 2: In vitro toxicology of main-stream smoke condesnsate; Food and Chemical Toxicology; 36(3); pp. 183-190; Mar. 1998.

Borgerding et al.; Chemcal and biological studies of a new cigarette that primarily heats tobacco; Part 1: Chemical composition of mainstream smoke; Food and Chemical Toxicology; 36(3); pp. 169-182; Mar. 1998.

Bradley et al.; Electronic cigarette aerosol particle size distribution measurements; Inhal. Toxicol.; 24(14); pp. 976-984; Dec. 2012.

ECF; Any interest in determining nicotine—by DVAP; (https://www.e-cigarette-forum.com/forum/threads/any-interest-in-determining-nicotine-by-dvap.35922/); blog posts dated: 2009; 8 pgs.; print/retrieval date: Jul. 31, 2014.

E-Cigarette Forum; pg-vg-peg (discussion/posting); retrieved from the internet: https://e-cigarette-forum.com/forum/threads/pg-vg-peg.177551; 7 pgs.; Apr. 8, 2011.

Flouris et al.; Acute impact of active and passive electronic cigarette smoking on serum cotinine and lung function; Inhal. Toxicol.; 25(2); pp. 91-101; Feb. 2013.

Food & Drug Administration; Warning letter to the Compounding Pharmacy; retrieved Oct. 10, 2014 from http://www.fda.gov/ICECI/Enfocement/Enforcement/WarningLetters/2002/ucm144843.htm; 3 pgs.; Apr. 9, 2002.

Goniewicz et al.; Nicotine levels in electronic cigarettes; Nicotine Tobacco Research; 15(1); pp. 158-166; Jan. 2013.

Harvest Vapor; American Blend Tobacco (product info.); retrieved from the internet (http://harvestvapor.com/); 2 pgs.; print/retrieval date: Oct. 10, 2014.

INCHEM; Benzoic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_184.htm; 2 pgs.; May 28, 2005.

INCHEM; Levulinic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_1266.htm; 1 pg.; Mar. 10, 2003.

INCHEM; Pyruvic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2072.htm; 1 pg.; Jan. 29, 2003.

## US 10,076,139 B2
Page 26

(56)  **References Cited**

OTHER PUBLICATIONS

INCHEM; Sorbic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2181.htm; 1 pg.; May 29, 2005.

Ingebrethsen et al.; Electronic cigarette aerosol particle size distribution measurements; Inhalation Toxicology; 24(14); pp. 976-984; Dec. 2012.

Kuo et al.; Appendix D: Particle size—U.S. sieve size and tyler screen mesh equivalents; Applications of Turbulent and Multiphase Combustion; John Wiley & Sons, Inc.; pp. 541-543; May 1, 2012.

McCann et al.; Detection of carcinogens as mutagens in the Salmonella/microsome test: Assay of 300 chemicals: Discussion; Proc. Nat. Acad. Sci.; 73(3); pp. 950-954; Mar. 1976.

Mirriam-Webster Online Dictionary; Lighter; retrieved Jan. 4, 2013 from the internet: (http://www.merriam-webster.com/dictionary/lighter?show=0&t=1357320593); 2 pgs.; print date: Jan. 4, 2013.

Nicoli et al.; Mammalian tumor xenografts induce neovascularization in Zebrafish embryos; Cancer Research; 67(7); pp. 2927-2931; Apr. 1, 2007.

Seeman et al.; The form of nicotine in tobacco. Thermal transfer of nicotine and nicotine acid salts to nicotine in the gas phase; J Aric Food Chem.; 47(12); pp. 5133-5145; Dec. 1999.

Torikai et al.; Effects of temperature, atmosphere and pH on the generation of smoke compounds duriung tobacco pyrolysis; Food and Chemical Toxicology; 42(9); pp. 1409-1417; Sep. 2004.

Vansickel et al.; A clinical laboratory model for evaluating the acute effects of electronic cigarettes: Nicotine delivery profile and cardiovascular and subjective effects; Cancer Epidemiology Biomarkers Prevention; 19(8); pp. 1945-1953; (online) Jul. 20, 2010.

Ward; Green leaf threshing and redrying tobacco; Section 10B; in Tobacco Production, Chemistry and Technology; Davis and Nielsen (Eds.); Blackwell Science Ltd.; pp. 330-333; Jul. 15, 1999.

Wells; Glycerin as a constituent of cosmetics and toilet preparations; Journal of the Society of Cosmetic Chemists; 9(1); pp. 19-25; Jan. 1958.

YouTube; Firefly Vaporizor Review w/ Usage Tips by the Vape Critic; retrieved from the internet (http://www.youtube.com/watch?v=1J38N0AV7wl); 1 pg.; published Dec. 10, 2013; download/print date: Feb. 18, 2015.

Zhang et al.; In vitro particle size distributions in electronic and conventional cigarette aerosols suggest comparable deposition patterns; Nicotine Tobacco Research; 15(2); pp. 501-508; Feb. 2013.

Monsees, J.; U.S. Appl. No. 12/115,400 entitled "Method and System for Vaporization of a Substance", filed May 5, 2008.

Monsees et al.; U.S. Appl. No. 15/165,954 entitled "Devices for vaporization of a substance," filed May 26, 2016.

Monsees et al.; U.S. Appl. No. 15/165,972 entitled "Portable devices for generating an inhalable vapor," filed May 26, 2016.

Bowen et al.; U.S. Appl. No. 15/101,303 entitled "Nicotine liquid formulations for aerosol devices and methods thereof," filed Jun. 2, 2016.

Monsees et al.; U.S. Appl. No. 15/257,748 entitled "Cartridge for use with a vaporizer device," filed Sep. 6, 2016.

Monsees et al.; U.S. Appl. No. 15/257,768 entitled "Vaporizer apparatus," filed Sep. 6, 2016.

Bullen et al.; Effect of an electronic nicotine delivery device (e cigarette) on desire to smoke and withdrawal, user preferences and nicotine delivery: randomised cross-over trial; Tobacco Control; 19(2); pp. 98-103; Apr. 2010.

Burch et al.; Effect of pH on nicotine absorption and side effects produced by aerosolized nicotine; Journal of Aerosol Medicine: Deposition, Clearance, and Effects in the Lung; 6(1); pp. 45-52; 1993.

Capponnetto et al.; Successful smoking cessation with cigarettes in smokers with a documented history of recurring relapses: a case series; Journal of Medical Case Reports; 5(1); 6 pages; (year of pub. sufficiently earlier than effective US filing date and any foreign priority date); 2011.

Farsalinos et al.; Electronic cigarettes do not damage the heart; European Society of Cardiology; 4 pages; retrieved from the internet (http://www.escardio.org/The-ESC/Press-Office/Press-releases/Electronic-cigarettes-do-not-damage-the-heart) Aug. 25, 2012.

Hurt et al.; Treating tobacco dependence in a medical setting; CA: A Cancer Journal for Clinicians; 59(5); pp. 314-326; Sep. 2009.

Perfetti; Structural study of nicotine salts; Beitrage zur Tabakforschung International; Contributions to Tobacco Research; 12(2); pp. 43-54; Jun. 1983.

Vansickel et al.; Electronic cigarettes: effective nicotine delivery after acute administration; Nicotine & Tobacco Research; 15(1); pp. 267-270; Jan. 2013.

Electronic Vaporization Device/ Gizmodo Pax 2 Vaporizer/ Gizmodo; retrieved from http://gizmodo.com/pax-2-vaporizer-reviews-its-like-smoking-in-the-future-1718310779; posted Jul. 23, 2015; retrieved Oct. 17, 2016.

PAX Labs, Inc.; JUUL product information © 2016; retrieved from https://www.juulvapor.com/shop-juul/; 6 pgs.; retrieved Mar. 9, 2016.

VapWorld; Original PAX Vaporizers for Portable and Home Use; retrieved from: https://www.vapeworld.com/pax-vaporizer-by-ploom?gclid=CPCi1PKojskCFU06gQodPr; 9 pgs.; retrieved Nov. 13, 2015.

INCHEM; Benzoic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_184.htm, 2 pages. May 28, 2005.

INCHEM; Levulinic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_1266.htm, 2 pages. Mar. 10, 2003.

INCHEM; Pyruvic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2072.htm, 2 pages. Jan. 29, 2003.

INCHEM; Sorbic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2181.htm, 2 pages. May 29, 2005.

Kuo et al. Applications of Turbulent and Multiphase Combustion, Appendix D: Particle Size—U.S. Sieve Size and Tyler Screen Mesh Equivalents, 2012, p. 541-543.

YouTube; Firefly Vaporizor Review w/ Usage Tips by the Vape Critic; retrieved from the internet (http://www.youtube.com/watch?v=1J38N0AV7wl); published Dec. 10, 2013; download/print date: Feb. 18, 2015.

Grotenhermen et al.; Developing science-based per se limits for driving under the Influence of cannabis (DUIC): findings and recommendations by an expert panel; retrieved Feb. 9, 2017 from (http://www.canorml.org/healthfacts/DUICreport.2005.pdf); 49 pages; Sep. 2005.

Monsees et al.; U.S. Appl. No. 15/368,539 entitled "Low temperature electronic vaporization device and methods," filed Dec. 2, 2016.

Bowen et al.; U.S. Appl. No. 15/309,554 entitled "Systems and methods for aerosolizing a smokeable material," filed Nov. 8, 2016.

Monsees et al.; U.S. Appl. No. 15/379,898 entitled "Vaporization device systems and methods," filed Dec. 15, 2016.

Hatton et al.; U.S. Appl. No. 15/396,584 entitled "Leak-resistant vaporizer cartridges for use with cannabinoids," filed Dec. 31, 2016.

Engadget. Juul is the e-cig that will finally stop me from smoking (I hope). [online], published on Jun. 3, 2015. Available at: https://www.engadget.com/2015/06/03/pax-labs-juul-ecigarette/#/.

Pierce, D. This Might Just Be the First Great E-Cig. {online} Wired, Published on Apr. 21, 2015. Available at: https://www.wired.com/2015/04/pax-juul-ecig/?mbid=social_twitter.

The Verge. Startup behind the Lambo of vaporizers just launched an intelligent e-cigarette. [online], published on Apr. 21, 2015. Available at: https://www.theverge.com/2015/4/21/8458629/pax-labs-e-cigarette-juul.

"Commission Regulation (EC) No. 1275/2008," Official Journal of the European Union, Dec. 17, 2008.

"Guideline Accompanying Commission Regulation (EC) No. 1275/2008," Official Journal of the European Union, Oct. 2008.

AMB. Manual:TranX160/Rev.10-06. published 2004-2006.

Mylaps, "Rechargeable Transponder Battery Status and Charging Instructions," Sep. 9, 2010.

"Lighter." Merriam-Webster Online Dictionary. 2009. Merriam-Webster Online. Jun. 8, 2009 [http://www.merriam-webster.com/dictionary/lighter]. cited byapplicant.

# US 10,076,139 B2

Page 27

(56)         **References Cited**

OTHER PUBLICATIONS

Baker et al., "The pyrolysis of tobacco ingredients," J. Anal. Appl. Pyrolysis, vol. 71, pp. 223-311 (2004).

Bombick, et al. Chemical and biological studies of a new cigarette that primarily heats tobacco. Part 2. In vitro toxicology of mainstream smoke condensate. Food and Chemical Toxicology. 1997; 36:183-190.

Bombick, et al. Chemical and biological studies of a new cigarette that primarily heats tobacco. Part 3. In vitro toxicity of whole smoke. Food and Chemical Toxicology. 1998; 36:191-197.

Borgerding, et al. Chemical and biological studies of a new cigarette that primarily heats tobacco. Part 1. Chemical composition of mainstream smoke. Food and Chemical Toxicology. 1997; 36:169-182.

Breland, Alison, et al. "Electronic cigarettes: what are they and what do they do?." Annals of the New York Academy of Sciences 1394.1 (2017): 5-30.

Brown, Christopher J., and James M. Cheng. "Electronic cigarettes: product characterisation and design considerations." Tobacco control 23.suppl 2 (2014): ii4-ii10.

Bullen, et al., "Effect of an electronic nicotine delivery device (e cigarette) on desire to smoke and withdrawal, user preferences and nicotine delivery: randomized cross-over trial," Tobacco Control, 19(2), pp. 98-103. Apr. 2010.

Burch, et al., "Effect of pH on nicotine absorption and side effects produced by aerosolized nicotine," Journal of Aerosol Medicine: Deposition, Clearance, and Effects in the Lung, 6(1), pp. 45-52. 1993.

Capponnetto, et al., "Successful smoking cessation with cigarettes in smokers with a documented history of recurring relapses: a case series," Journal of Medical Case Reports; 5(1), 6 pages. 2011.

Davis & Nielsen, "Marketing, Processing and Storage: Green Leaf Threshing and Redrying Tobacco," Tobacco Production, Chemistry and Technology, (1999) Section 10B, pp. 330-333, Bill Ward, Expert Leaf Tobacco Company, Wilson, North Carolina, USA.

E-Cigarette Forum; pg-gv-peg (discussion/posting); retrieved from the Internet: https://e-cigarette-forum.com/forum/threads/pg-vg-peg. 177551; 7 pgs.; Apr. 8, 2011.

ECF; Any interest in determining nicotine—by DVAP; (https://www.e-cigarette-forum.com/forum/threads/any-interest-in-determin-ing-nicotine-by-dvap.35922/); blog posts dated: 2009; 8 pgs.; print/retrieval date: Jul. 31, 2014.

Electronic Vaporization Device with Cartridge | JUUL Pod | JUUL Vapor, Posted Jun. 3, 2015, © 2015, Juulvapor.com, retrieved Nov. 24, 2014, https://www.juulvapor.com/shopjuul/.

Electronic Vaporization Device with Cartridge | JUUL Pod | JUUL Vapor, Posted Jun. 3, 2015, © 2015, Juulvapor.com, retrieved Nov. 24, 2015, https://www.juulvapor.com/shopjuul/.

Electronic Vaporization Device/Gizmodo Pax 2 Vaporizer/Gizmodo; retrieved from http://gizmodo.com/pax-2-vaporizer-reviews-its-like-smoking-in-the-future-1718310779; posted Jul. 23, 2015, retrieved Oct. 17, 2016.

Farsalinos, et al., "Electronic cigarettes do not damage the heart," European Society of Cardiology, 4 pages, (http://www.escardio.org/The-ESC/Press-Office/Press-releases/Electronic-cigarettes-do-not-damage-the-heart). Aug. 25, 2012.

Farsalinos, Konstantinos E., et al. "Protocol proposal for, and evaluation of, consistency in nicotine delivery from the liquid to the aerosol of electronic cigarettes atomizers: regulatory implications." Addiction 111.6 (2016): 1069-1076.

FC Vaporizer Review Forum; Pax Vaporizer by Ploom; retrieved from : http://fuckcombustion.com/threads/pax-vaporizer-by-ploom. 6223/; pg. 2 & 11 (2 pgs.); retrieval date: Nov. 16, 2015.

Flouris, et al., "Acute impact of active and passive electronic cigarette smoking on serum cotinine and lung function," Inhal. Toxicol., 25(2), pp. 91-101. Feb. 2013.

Food & Drug Administration; Warning letter to the Compounding Pharmacy, retrieved Oct. 10, 2014 from http://www.fda.gov/ICECI/EnforcementActions/WarningLetters/2002/ucm144843.htm, 3 pages. Apr. 9, 2002.

Goniewicz, et al., "Nicotine levels in electronic cigarettes," Nicotine Tobacco Research, 15(1), pp. 158-166, Jan. 2013.

Gregory, Andrew, "E-cigarettes to go on prescription under move to class them as medicines," Mirror, Jun. 12, 2013. http://www.mirror.co.uk/news/uk-news/e-cigarettes-go-prescription-under-move-1949018.

Grotenhermen, et al., Developing science-based per se limits for driving under the influence of cannabis (DUIC): findings and recommendations by an expert panel; retrieved Feb. 9, 2017 from (http://www.canorml.org/healthfacts/DUICreport.2005.pdf); Sep. 2005.

Harvest Vapor, American Blend Tobacco (product info), retrieved from the internet (http://harvestvapor.com), 2 pages. Oct. 10, 2014.

Hurt, et al., "Treating tobacco dependence in a medical setting," CA: A Cancer Journal for Clinicians, 59(5), pp. 314-326. Sep. 2009.

Inchem; Benzoic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_184.htm, 2 pages. May 28, 2005.

Inchem; Levulinic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_1266.htm, 2 pages. Mar. 10, 2003.

Inchem; Pyruvic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2072.htm, 2 pages. Jan. 29, 2003.

Inchem; Sorbic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2181.htm, 2 pages. May 29, 2005.

Ingebrethsen et al., "Electronic Cigarette aerosol particle size distribution measurements", Inhalation Toxicology, 2012; 24 (14): 976-984.

Kuo et al. Applications of Turbulent and Multiphase Combustion, Appendix D: Particle Size-U.S. Sieve Size and Tyler Screen Mesh Equivalents, 2012, p. 541-543.

McCann et al., "Detection of carcinogens as mutagens in the Salmonella/microsome test: Assay of 300 chemicals: discussion." Proct. Nat. Acad. Sci, USA, Mar. 1976, vol. 73 (3), 950-954.

Nicoli et al., Mammalian tumor xenografts induce neovascularization in Zebrafish embryos. Cancer Research, 67:2927-2931 (2007).

Pax Labs, Inc.; JUUL product information ©2016; retrieved from https://www.juulvapor.com/shop-juul/; 6 pgs.; retrieved Mar. 9, 2016.

Perfetti, "Structural study of nicotine salts," Beitrage Zur Tabakforschung International, Contributions to Tobacco Research, 12(2), pp. 43-54. Jun. 1983.

Poynton, Simon, et al. "A novel hybrid tobacco product that delivers a tobacco flavour note with vapour aerosol (part 1): Product operation and preliminary aerosol chemistry assessment." Food and Chemical Toxicology (2017).

Seeman, et al., "The form of nicotine in tobacco. Thermal transfer of nicotine and nicotine acid salts to nicotine in the gas phase," J Aric Food Chem, 47(12), pp. 5133-5145. Dec. 1999.

SRNT Subcommittee on Biochemical Verification, "Biochemical verification of tobacco use and cessation," Nicotine & Tobacco Research 4, pp. 149-159, 2002.

Torikai et al., "Effects of temperature, atmosphere and pH on the generation of smoke compounds during tobacco pyrolysis," Food and Chemical Toxicology 42 (2004) 1409-1417.

Vansickel, et al. "A clinical laboratory model for evaluating the acute effects of electronic cigarettes: Nicotine delivery profile and cardiovascular and subjective effects," Cancer Epidemiology Biomarkers Prevention, 19(9), pp. 1945-1953. Jul. 20, 2010.

Vansickel, et al., "Electronic cigarettes: effective nicotine delivery after acute administration," Nicotine & Tobacco Research, 15(1), pp. 267-270. Jan. 2013.

VapeWorld; Digital PAX Vaporizers for Portable and Home Use; retrieved from: https://www.vapeworld.com/pax-vaporizer-by-ploom? gclid=CPCi1PKojskCFU06gQodPr; 9 pgs.; retrieved Nov. 13, 2015.

Wells. "Glycerin as a Constituent of Cosmetics and Toilet Preparations." Journal of the Society of Cosmetic Chemists, 1958; 9(1): 19-25.

Williams, Monique, and Prue Talbot. "Variability among electronic cigarettes in the pressure drop, airflow rate, and aerosol production." Nicotine & Tobacco Research 13.12 (2011).

**US 10,076,139 B2**

Page 28

(56)          **References Cited**

OTHER PUBLICATIONS

YouTube; Firefly Vaporizor Review w/Usage Tips by the Vape Critic; retrieved from the internet (http://www.youtube.com/watch?v=1J38N0AV7wI); published Dec. 10, 2013; download/print date: Feb. 18, 2015.

Youtube; Pax by Ploom Vaporizer Review; posted Aug. 14, 2013, retrieved Sep. 8, 2016, https://www.youtube.com/watch?v=Jm06zW3-cxQ.

Zhang, et al., "In vitro partical size distributions in electronic and conventional cigarette aerosols suggest comparable deposition patterns," Nicotine Tobacci Research, 15(2), pp. 501-508. Feb. 2013.

Tarantola, Andrew. "The Pax 2 vaporizer makes its predecessor look half-Baked." Engadget, Jul. 14, 2016, www.engadget.com/2015/04/20/pax-2-vaporizer-review/. Accessed Sep. 5, 2017.

Youtube, "Pax 2 Unboxing," retrieved from www.youtube.com/watch?v=Vjccs8co3YY, posted Apr. 20, 2015.

* cited by examiner





**FIG. 3**



**FIG. 4A**

**FIG. 4B**



**FIG. 4C**



*FIG. 5*

*FIG. 6A*

*FIG. 6C*

*FIG. 6B*

*FIG. 6D*

Section B-B



**FIG. 7A**



**FIG. 7B**



**FIG. 7C**



**FIG. 8A**



**FIG. 8B**



FIGS. 9A-9L

U.S. Patent          Sep. 18, 2018          Sheet 9 of 24          US 10,076,139 B2



FIG. 10A

FIG. 10B

FIG. 10C



**FIG. 11**      **FIG. 12**



**FIG. 13**



**FIG. 14**

**FIG. 15**



FIG. 16A          FIG. 16B          FIG. 16C

FIG. 17A

FIG. 17B



1800

1801

1802

**FIG. 18**



1901 →

1902

1903 →

1904 →

**FIG. 19**



*FIG. 20*



*FIG. 21*



*FIG. 22*

2302

2301



*FIG. 23*



**FIG. 24A**



**FIG. 24B**



**FIG. 25A**        **FIG. 25B**



**FIG. 26A**



**FIG. 26B**



**FIG. 27A**                    **FIG. 27B**



**FIG. 28A**



**FIG. 28B**          **FIG. 28C**



**FIG. 28D**



**FIG. 29A**   **FIG. 29B**   **FIG. 29C**   **FIG. 29D**



**FIG. 29E**     **FIG. 29F**     **FIG. 29G**     **FIG. 29H**



**FIG. 30**



FIG. 31A          FIG. 31B          FIG. 31C          FIG. 31D

FIG. 31E          FIG. 31F          FIG. 31G          FIG. 31H

FIG. 31I          FIG. 31J          FIG. 31K          FIG. 31L



FIG. 32

FIG. 33A

FIG. 33B

FIG. 33C     FIG. 33D     FIG. 33E



FIG. 34A-L

US 10,076,139 B2

<table>
<tr><td>1</td><td>2</td></tr>
</table>

# VAPORIZER APPARATUS

## CROSS REFERENCE TO RELATED APPLICATIONS

This patent application claims priority as a continuation-in-part of U.S. patent application Ser. No. 14/581,666, filed Dec. 23, 2014, and titled "VAPORIZATION DEVICE SYSTEMS AND METHODS", which claimed priority to U.S. Provisional Patent Application No. 61/920,225, filed Dec. 23, 2013, and titled "ELECTRONIC VAPORIZATION DEVICE WITH RAPID COOLING AERATION", U.S. Provisional Patent Application No. 61/936,593, filed Feb. 6, 2014, and titled "ELECTRONIC CIGARETTE JUICE DEVICE," U.S. Provisional Patent Application No. 61/937,755, filed Feb. 10, 2014, and titled "ELECTRONIC CIGA-RETTE JUICE DEVICE". Each of these patent applications is herein incorporated by reference in its entirety.

This patent application also claims priority to U.S. Provisional Patent Application No. 62/294,285, filed Feb. 11, 2016, and titled "FILLABLE ELECTRONIC CIGARETTE CARTRIDGE AND METHOD OF FILLING" and U.S. Provisional Patent Application No. 62/294,281, filed Feb. 11, 2016, and titled "SECURELY ATTACHING CAR-TRIDGES FOR VAPORIZER DEVICES". Each of these patent applications is herein incorporated by reference in its entirety.

This patent application also claims priority as a continuation-in-part of Design application No. 35/001,169, filing date Jul. 28, 2016, and titled "VAPORIZER WITH WIN-DOWED CARTRIDGE", which is a continuation of International Design Application No. 966973301, filing date Mar. 11, 2016, International Registration Number DM/092570, International Registration Publication Date Feb. 3, 2017. This patent application also claims priority as a continuation-in-part of Design application No. 35/001,170, filing date Jul. 28, 2016, and titled "WINDOWED VAPORIZER CARTRIDGE" which is a continuation of International Design Application No. 966973401, filed Mar. 11, 2016, International Registration Number DM/092571, International Registration Publication Date Feb. 3, 2017. Each of these patent applications is herein incorporated by reference in its entirety.

## INCORPORATION BY REFERENCE

All publications and patent applications mentioned in this specification are herein incorporated by reference in their entirety to the same extent as if each individual publication or patent application was specifically and individually indicated to be incorporated by reference.

## FIELD

Described herein are vaporizer apparatuses including cartridges and vaporizers (e.g., electronic inhalable aerosol devices or electronic vaping devices). In particular, described herein are compact cartridges that can be quickly and releasably secured into a vaporizer (also referred to herein as an electronic aerosol device), while containing a substantial amount of vaporizable material, allow sufficient cooling of the vapor and easily permit a user to accurately visually confirm the amount of vaporizable material within the cartridge.

## BACKGROUND

Electronic cigarettes are typically battery-powered vaporizers that may be use, e.g., to simulate the feeling of smoking, but without tobacco. Instead of cigarette smoke, the user inhales an aerosol, commonly called vapor, typically released by a heating element that atomizes a liquid solution (vaporizable material or solution). Typically, the user activates the e-cigarette by taking a puff or pressing a button. Some vaporizers look like traditional cigarettes, but they come in many variations. Although mimicking the cylindrical look of traditional cigarettes may have marketing advantages because of a preexisting familiarity with this shape and potentially feel of the product, the cylindrical shape may not be optimal. Other shapes, including rectangular shapes, may offer advantages including a greater volume for holding the battery and vaporizable material, as well ease in handling and manufacture.

Many of the battery-powered vaporizers described to date include a reusable batter-containing device portion that connects to one or more cartridges containing the consumable vaporizable material. As the cartridges are used up, they are removed and replaced with fresh ones. It may be particularly useful to have cartridges and apparatuses that have a non-circular cross-section to prevent rolling of the device when placed on a table or other surface. However, a number of surprising disadvantages may result in this configuration. For example the use of a cartridge at the proximal end of the device, which is also held by the users mouth, has been found to cause instability in the electrical contacts, particularly with cartridges of greater than 1 cm length. Further, there may be difficulties in determining the amount of vaporizable material within the cartridge, sufficiently cooling or otherwise processing the vapor generated by a heater located in the cartridge, and easily and quickly securing the cartridge into the vaporizer when force may be applied by a user's mouth at the proximal mouthpiece when a user holds the device either just by the mouth or using the mouth at the proximal end and a hand on the more distal body of the vaporizer.

Described herein are apparatuses and methods that may address the issues discussed above.

## SUMMARY OF THE DISCLOSURE

The present invention relates generally to apparatuses, including systems and devices, for vaporizing material to form an inhalable aerosol. Specifically, these apparatuses may include vaporizers, cartridge for use with a vaporizer device, and vaporizers with cartridges.

In particular, described herein are cartridges that are configured for use with a vaporizer having a rechargeable power supply that includes a proximal cartridge-receiving opening. These cartridges are specifically adapted to be releasably but securely held within the cartridge-receiving opening (also referred to as a cartridge receptacle) of the vaporizer and may be configured to resist disruption of the electrical contact with the controller and power supply in the vaporizer even when held by the user's mouth.

Generally, the cartridges (which may also referred to as cartomizers) described herein may have a mouthpiece, a heater/vaporizer (e.g., heating element, wick), and a tank (fluid reservoir) to hold the vaporizable material (typically a nicotine solution), in which the cartridge is flattened and has a window into the tank through the mouthpiece so that the liquid level is visible; the window can be an opening through the mouthpiece or it can be a notch up into the mouthpiece. A cannula (e.g., tube) may run through the tank, and connect the heater/vaporizer to an opening in the mouthpiece.

As will be illustrated and described below, the cannula forms a passage for the vapor from the heater to the

3

mouthpiece, and typically passes through the tank so that it is surrounded by vaporizable fluid in the tank; this may help to regulate the temperature of the vapor within the cannula, providing a substantially improved vaping experience. The cannula may be visible through the window/notch. Although having the cannula visible in the window may obscure the view into the tank, it also helps provide a visual reference for the liquid level that makes it much easier for a user to get a quick and accurate understanding of the actual level of vaporizable material within the tank.

In general, the mouthpiece may be opaque and may fit over the top/end of the transparent tank (storage compartment) and may be secured over the end of the storage compartment. This may allow the mouthpiece to form a lip or rim formed by the distal edge of the mouthpiece over the storage compartment that helps guide and helps secure the cartridge in the cartridge receptacle of the vaporizer.

As mentioned, the (typically opaque) mouthpiece may also or alternatively have a cut-out region on the distal edge that is cut into a shape that may form a window into the tank to show the cartridge and fluid; the cut-out region may be any appropriate shape (e.g., square, rectangular, oval, semi-circular, or combinations thereof), and may match with another cut-out region on the upper edge (proximal edge) of the cartridge receptacle of the vaporizer.

Any of these cartridges may also include a gap on the side of the cartridge to mate with a detent on the vaporizer. The gap (also referred to herein as a locking gap) may be a channel, pit, hole, divot, etc. in the sides of the elongate and flattened storage compartment. These gaps may act as a mechanical lock to secure the cartridge in the vaporizer, and may also provide tactile and/or audible\feedback (producing a click or snap) when the cartridge is properly seated in the cartridge receptacle so that there is a robust mechanical and electrical connection between the cartridge and the vaporizer.

In general, the apparatuses described herein also include vaporizers and cartridges in which the cartridge is inserted into a cartridge receptacle at the proximal end of the vaporizer so that the mouthpiece projects out of the proximal end. Overall, the combined cartridge and vaporizer may have an elongate, flattened shape that prevents rolling when the apparatus is placed on a table or other flat surface so that is is lying flat on the surface. As mentioned, the body of the vaporizer, and particularly the proximal edge of the cartridge receptacle, may include a notch or cut-out portion that forms a window into the (transparent) cartridge when the cartridge is held within the cartridge receptacle. Similarly, the car-tridge receptacle portion of the vaporizer may include a coupling to secure the cartridge within the cartridge recep-tacle even when it projects out of the end of the vaporizer, and even when the entire apparatus is held within a user's mouth only at the mouthpiece of the cartridge. Although the majority of the weight of the apparatus is in the vaporizers (near the distal end of the apparatus), the coupling, which may be two or more detents on the side of the cartridge receptacle and/or a magnetic coupling, may hold the car-tridge secured in position even where the electrical coupling is a biased connection (such as a pogo pin) that would tend to push the cartridge out of the cartridge receptacle.

For example, described herein are cartridges for use with a vaporizer device, the cartridge comprising: an elongate and flattened storage compartment configured to hold a liquid vaporizable material, wherein the liquid vaporizable mate-rial is visible through the storage compartment, further wherein the storage compartment comprises a distal end and a proximal end, and a first side extending between the distal

4

end and the proximal end; an opaque mouthpiece that is secured over the proximal end of the storage compartment, the opaque mouthpiece having a front side adjacent to the first side of the storage compartment, wherein a distal end of the opaque mouthpiece terminates in a distal edge that extends only partially between the distal end and the proxi-mal end of the storage compartment; an opening through the opaque mouthpiece at a proximal end of the opaque mouth-piece; a notch in the front side of the opaque mouthpiece extending from the distal edge of the opaque mouthpiece toward the proximal end of the mouthpiece, wherein the notch exposes a region of the storage compartment beneath the mouth-piece; a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and a cannula within the storage compartment extending through the liquid vaporiz-able material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material surrounds the cannula when the storage compartment is filled with liquid vaporizable material, wherein the cannula is visible through the notch, further wherein the cannula forms a fluid connection between the heating chamber and the opening through the opaque mouthpiece from which vaporized liquid vaporizable material may be inhaled.

Also described herein are cartridges for use with a vapor-izer device, the cartridge comprising: an elongate and flat-tened storage compartment configured to hold a liquid vaporizable material, wherein the liquid vaporizable mate-rial is visible through the storage compartment, further wherein the storage compartment comprises a distal end and a proximal end, and a first side extending between the distal end and the proximal end; an opaque mouthpiece that is secured over the proximal end of the storage compartment, the opaque mouthpiece having a front side adjacent to the first side of the storage compartment, wherein a distal end of the opaque mouthpiece terminates in a distal edge that extends only partially between the distal end and the proxi-mal end of the storage compartment; an opening through the opaque mouthpiece at a proximal end of the opaque mouth-piece; a window in the front side of the mouthpiece, wherein the window exposes a region of the storage compartment beneath the mouthpiece; a heater at the distal end of the storage compartment, wherein the heater comprises a heat-ing chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and a cannula within the storage compartment extending through the liquid vaporizable material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material surrounds the cannula when the storage compartment is filled with liquid vaporizable mate-rial, wherein the cannula is visible through the window, further wherein the cannula forms a fluid connection between the heating chamber and the opening through the opaque mouthpiece from which vaporized liquid vaporiz-able material may be inhaled.

A cartridge for use with a vaporizer device may also include: an elongate and flattened storage compartment holding a liquid vaporizable material, wherein the liquid vaporizable material is visible through the storage compart-ment, further wherein the storage compartment comprises a distal end and a proximal end, and a first side extending between the distal end and the proximal end; an opaque mouthpiece that is snap-fit over the proximal end of the storage compartment, the opaque mouthpiece having a front side adjacent to the first side of the storage compartment, wherein a distal end of the opaque mouthpiece terminates in

US 10,076,139 B2

5

a distal edge that extends midway between the distal end and the proximal end of the storage compartment; an opening through the opaque mouthpiece at a proximal end of the opaque mouthpiece; a notch in the front side of the mouthpiece extending from the distal edge of the opaque mouthpiece toward the proximal end of the mouthpiece, wherein the notch exposes a region of the storage compartment beneath the mouthpiece; a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; a cannula or channel within the storage compartment extending from the heater to the proximal end of the storage compartment, wherein the liquid vaporizable material is visible through the notch, further wherein the cannula or channel forms a fluid connection between the heating chamber and the opening through the opaque mouthpiece from which vaporized liquid vaporizable material may be inhaled; and a pair of locking gaps on lateral sides of the cartridge that are configured to engage with a pair of locking detents on the vaporizer device to secure the cartridge in the vaporizer device.

In any of the cartridge described herein, the opaque mouthpiece may be secured over the proximal end of the storage compartment by a snap-fit.

In general, the storage compartment may be filled with the liquid vaporizable material. Any liquid vaporizable material may be used, including nicotine solutions, cannaboid solutions, solutions without any active ingredient, or other vaporizable solutions.

In general, as will be described in greater detail herein, the cartridges may include a pair of electrical contacts at a distal end of the cartridge. In some variations, the electrical contacts are configured to mate with connectors (e.g., pogo pin connectors) within the cartridge receptacle of the vaporizer.

The window (e.g., notch) in the cartridge through the mouthpiece may be a rectangular, triangular, semi-circular, or oval cutout region, or some combination of these. In general, the fluid within the elongate and flattened storage compartment may be visible; for example, the elongate fluid storage compartment may be transparent or translucent.

In any of the cartridges described herein, the cartridge (e.g., the elongate fluid storage compartment) may include a pair of locking gaps on lateral sides of the cartridge that are configured to engage with a pair of locking detents on the vaporizer device to secure the cartridge in the vaporizer device.

A vaporizer device may include: a cartridge, comprising: a non-opaque storage compartment holding a liquid vaporizable material; a mouthpiece overlapping a proximal end of the non-opaque storage compartment; and a heater at a distal end of the non-opaque storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and an elongate body configured to removably attach to the cartridge, the elongate body comprising a power source configured to provide power to the heater; and a notch in a proximal end of the elongate body or a distal end of the mouthpiece, the notch configured such that the non-opaque storage compartment of the cartridge is exposed therethrough when the cartridge is attached to the elongate body.

For example, a vaporizer device may include: a cartridge, comprising: a storage compartment holding a liquid vaporizable material; a mouthpiece overlapping a proximal end of the storage compartment; and a heater at a proximal end of

6

the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and an elongate body configured to removably attach to the cartridge, the elongate body comprising a power source configured to provide power to the heater; wherein an air inlet is formed between the cartridge and the elongate body when the cartridge is attached to the elongate body such that an air path is formed from the air inlet, over the wick, and out the mouthpiece.

For example, a cartridge for use with a vaporizer device may include: a storage compartment holding a liquid vaporizable material; a mouthpiece overlapping a proximal end of the storage compartment; a notch in a front side of the mouthpiece extending from a distal end of the mouthpiece toward a proximal end of the mouthpiece; and a heater at a proximal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick, wherein the notch is configured to form an air inlet between the cartridge and the vaporizer device when the cartridge is attached to the vaporizer device such that an air path is formed from the air inlet, over the wick, and out the mouthpiece.

Also described herein are apparatuses including vaporizer apparatuses that include both the cartridge and the vaporizer into which the cartridge may be inserted, e.g., into a cartridge receptacle that holds the cartridge so that it extends from one end of the vaporizer.

For example a vaporizer apparatus may include: a cartridge having: an elongate and flattened storage compartment configured to hold a liquid vaporizable material, wherein the liquid vaporizable material is visible through the storage compartment and wherein the storage compartment comprises a distal end and a proximal end; a mouthpiece at the proximal end of the storage compartment; an opening through the mouthpiece at a proximal end of the mouthpiece; a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and a vaporizer, the vaporizer having: an elongate, flattened and opaque body having a distal end and a proximal end and a front side, a back side and a pair of lateral sides extending between the distal and proximal ends, wherein the elongate, flattened and opaque body is prevented from rolling when placed on a flat surface because the diameter of the front and back sides are larger than the diameter of the pair of lateral sides; a cartridge receptacle formed at the proximal end of the elongate, flattened and opaque body, wherein the cartridge receptacle has a proximal-facing opening into the proximal end of the elongate, flattened and opaque body, further wherein the cartridge receptacle comprises a proximal edge around the distal-facing opening; wherein the proximal edge of the cartridge receptacle forms a notch in the front side of the elongate, flattened and opaque body extending towards the distal end of the elongate, flattened and opaque body so that a portion of the storage compartment is visible through the notch when the cartridge is housed within the cartridge receptacle; a pair of electrical contacts in a distal surface within the cartridge receptacle configured to connect to electrical contacts on the cartridge when the cartridge is housed within the cartridge receptacle; and a detent on each of the pair of lateral sides, wherein the detents project into the cartridge receptacle and each engage a mating region on the storage compartment of the cartridge to hold the car-

US 10,076,139 B2

7

tridge within the cartridge receptacle with the mouthpiece outside of the cartridge receptacle.

A vaporizer apparatus may include: a cartridge having: an elongate and flattened storage compartment configured to hold a liquid vaporizable material, wherein the liquid vaporizable material is visible through the storage compartment and wherein the storage compartment comprises a distal end and a proximal end; a mouthpiece at the proximal end of the storage compartment; an opening through the mouthpiece at a proximal end of the mouthpiece; a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; a cannula within the storage compartment extending through the liquid vaporizable material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material surrounds the cannula when the storage compartment is filled with liquid vaporizable material, further wherein the cannula forms a fluid connection between the heating chamber and the opening through the mouthpiece from which vaporized liquid vaporizable material may be inhaled; and a vaporizer, the vaporizer having: an elongate, flattened and opaque body having a distal end and a proximal end and a front side, a back side and opposite lateral sides extending between the distal and proximal ends, wherein the elongate, flattened and opaque body is prevented from rolling when placed on a flat surface because the diameter of the front and back sides are larger than the diameter of the opposite lateral sides; a cartridge receptacle formed at the proximal end of the elongate, flattened and opaque body, wherein the cartridge receptacle has a proximal-facing opening into the proximal end of the elongate, flattened and opaque body, further wherein the cartridge receptacle comprises a proximal edge around the proximal-facing opening; wherein the proximal edge of the cartridge receptacle forms a notch in the front side of the elongate, flattened and opaque body extending towards the distal end of the elongate, flattened and opaque body so that a portion of the storage compartment and the cannula within the storage compartment are visible through the notch when the cartridge is housed within the cartridge receptacle; a pair of electrical contacts in a distal surface within the cartridge receptacle configured to connect to electrical contacts on the cartridge when the cartridge is housed within the cartridge receptacle; and a detent on each of the opposite lateral sides, wherein the detents project into the cartridge receptacle and each engage a mating region on the storage compartment of the cartridge to hold the cartridge within the cartridge receptacle with the mouthpiece outside of the cartridge receptacle.

For example, a vaporizer apparatus may include a cartridge having: an elongate and flattened storage compartment holding a liquid vaporizable material that is visible through the storage compartment, wherein the storage compartment comprises a distal end and a proximal end, and a first side extending between the distal end and the proximal end; a mouthpiece at the proximal end of the storage compartment, wherein the mouthpiece comprises an opaque cover that is secured over the proximal end of the storage compartment, the opaque mouthpiece having a front side adjacent to the first side of the storage compartment, wherein a distal end of the opaque cover terminates in a distal edge that extends around a perimeter of the storage compartment from a position only partially between the distal end and the proximal end of the storage compartment of the opaque cover; a cartridge notch in the front side of the mouthpiece extending from the distal edge of the opaque cover towards

8

the proximal end of the mouthpiece, wherein the cartridge notch exposes a region of the storage compartment beneath the mouthpiece; an opening through the mouthpiece at a distal end of the mouthpiece; a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; a cannula within the storage compartment extending through the liquid vaporizable material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material surrounds the cannula, further wherein the cannula forms a fluid connection between the heating chamber and the opening through the mouthpiece from which vaporized liquid vaporizable material may be inhaled, wherein the cannula is visible through the cartridge notch; and a vaporizer, the vaporizer having: an elongate, flattened and opaque body having a distal end and a proximal end and a front side, a back side and opposite lateral sides extending between the distal and proximal ends, wherein the elongate, flattened and opaque body is prevented from rolling when placed on a flat surface because the diameter of the front and back sides are larger than the diameter of the opposite lateral sides; a cartridge receptacle formed at the proximal end of the elongate, flattened and opaque body, wherein the cartridge receptacle has a proximal-facing opening into the proximal end of the elongate, flattened and opaque body, further wherein the cartridge receptacle comprises a proximal edge around the distal-facing opening; wherein the proximal edge of the cartridge receptacle forms a notch in the front side of the elongate, flattened and opaque body extending towards the distal end of the elongate, flattened and opaque body so that a portion of the storage compartment and the cannula are visible through the notch when the cartridge is housed within the cartridge receptacle; a pair of electrical contacts in a distal surface within the cartridge receptacle configured to connect to electrical contacts on the cartridge when the cartridge is housed within the cartridge receptacle; and a detent on each of the opposite lateral sides, wherein the detents project into the cartridge receptacle and each engage a mating region on the storage compartment of the cartridge to hold the cartridge within the cartridge receptacle with the mouthpiece outside of the cartridge receptacle, wherein the cartridge notch aligns with the notch formed in the proximal edge of the cartridge receptacle when the cartridge is housed within the cartridge receptacle.

As mentioned above, in any of the cartridges described herein, the cannula may be visible within the storage compartment is visible through the notch when the cartridge is housed within the cartridge receptacle.

In any of the cartridges described herein, the elongate, flattened and opaque body may have a cross-section such that the apparatus (including the cartridge) lies flat and does not roll, when placed on a table. For example, the cartridge may have a rectangular cross-section (e.g., through the long axis, distal-to-proximal, of the cartridge); in some variations the cross-section is oval, square, etc.

In any of the devices described here, the cartridge may couple with the vaporizer using a connector that is snap fit, or other mechanical fit that is not a threaded connection. Alternatively or additional, the connector may be magnetic.

In any of these apparatuses, the pair of electrical contacts in a proximal surface within the cartridge receptacle may comprise pogo pins or other connectors that are biased against the contact on the cartridge when the two are connected.

The mouthpiece may generally comprise an opaque cover that is secured over the proximal end of the storage com-

US 10,076,139 B2

9 10

partment, the opaque cover having a front side adjacent to a first side of the storage compartment extending between the proximal and distal ends of the storage compartment, wherein a distal end of the opaque cover terminates in a distal edge that extends around a perimeter of the storage compartment from a position only partially between the distal end and the proximal end of the storage compartment.

The cartridge may further comprises a cartridge notch in the front side of the mouthpiece extending from the distal edge of the opaque cover towards the proximal end of the mouthpiece, wherein the cartridge notch exposes a region of the storage compartment beneath the mouthpiece, further wherein the cartridge notch aligns with the notch formed in the proximal edge of the cartridge receptacle when the cartridge is housed within the cartridge receptacle.

Also described herein in particular are apparatuses (e.g., vaporizer apparatuses) in which the cartridge (including any of the cartridges described herein) are magnetically coupled to with a cartridge receptacle at a proximal end of the vaporizer body so that the proximal end (e.g., mouthpiece) of the cartridge extends proximally from out of the vaporizer body. For example, a vaporizer apparatus may include: a cartridge having: an elongate and transparent storage compartment holding a liquid vaporizable material, wherein the elongate and transparent storage compartment comprises a distal end and a proximal end; an opaque mouthpiece at the proximal end of the elongate and transparent storage compartment; a pair of electrical contacts at a distal end of the cartridge; a heater at the distal end of the elongate and transparent storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and a channel within the elongate and transparent storage compartment extending from the heater to the proximal end of the elongate and transparent storage compartment, wherein the channel is visible through the elongate and transparent storage compartment, further wherein the channel forms a fluid connection between the heating chamber and the opaque mouthpiece from which vaporized liquid vaporizable material may be inhaled; and a vaporizer, the vaporizer having: an elongate body having a distal end and a proximal end; a cartridge receptacle formed at the proximal end of the elongate body, wherein the cartridge receptacle has a proximal-facing opening into the distal end of the elongate body, further wherein the cartridge receptacle comprises a proximal edge around the distal-facing opening; an window though a side of the cartridge receptacle into the cartridge receptacle so that at least a portion of the elongate and transparent storage compartment is visible through the window when the cartridge is held within the cartridge receptacle; a pair of electrical contacts in a distal surface within the cartridge receptacle configured to connect to the pair of electrical contacts at the distal end of the cartridge when the cartridge is held within the cartridge receptacle; and a first magnetic coupling configured to magnetically secure the cartridge in the cartridge receptacle; and a second magnetic coupling at a distal end of the vaporizer configured to magnetically couple the vaporizer to a charger.

For example, a vaporizer apparatus may include: a cartridge having: an elongate and transparent storage compartment holding a liquid vaporizable material, wherein the elongate and transparent storage compartment comprises a distal end and a proximal end; an opaque mouthpiece at the proximal end of the elongate and transparent storage compartment; a pair of electrical contacts at a distal end of the cartridge; a heater at the distal end of the elongate and transparent storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and a channel within the elongate and transparent storage compartment extending through the liquid vaporizable material from the heater to the proximal end of the elongate and transparent storage compartment, wherein the channel is visible through the elongate and transparent storage compartment, further wherein the channel forms a fluid connection between the heating chamber and the opaque mouthpiece from which vaporized liquid vaporizable material may be inhaled; and a vaporizer, the vaporizer having: an elongate body having a distal end and a proximal end; a cartridge receptacle formed at the proximal end of the elongate body, wherein the cartridge receptacle has a proximal-facing opening into the distal end of the elongate body, further wherein the cartridge receptacle comprises a proximal edge around the distal-facing opening; an window though a side of the cartridge receptacle into the cartridge receptacle so that at least a portion of the elongate and transparent storage compartment and the channel is visible through the window when the cartridge is held within the cartridge receptacle; a pair of electrical contacts in a distal surface within the cartridge receptacle configured to connect to the pair of electrical contacts at the distal end of the cartridge when the cartridge is held within the cartridge receptacle; and a first magnetic coupling configured to magnetically secure the cartridge in the cartridge receptacle; and a second magnetic coupling at a distal end of the vaporizer configured to magnetically couple the vaporizer to a charger.

In general the notch (e.g., cut-out region) on the window in the side of the elongate and opaque body may be any appropriate shape, including a rectangular, triangular, semi-circular, or oval (or any combination of these) cutout region, and the two may match or be different.

The channel within the elongate and transparent storage compartment may be visible through the window when the cartridge is housed within the cartridge receptacle.

Also described herein are cartridges in which the arrangement of contacts (e.g., between the cartridge and the vaporizer, are configured within a particular spacing regime to optimize the electrical and mechanical connection between the two, even when the cartridge is held within the user's mouth, and not supported (e.g., by a hand) at the more distal end region.

For example, described herein are cartridge devices holding a vaporizable material for securely coupling with an electronic inhalable aerosol device. A device may include: a mouthpiece; a fluid storage compartment holding a vaporizable material; a base configured to fit into a rectangular opening that is between 13-14 mm deep, 4.5-5.5 mm wide, and 13-14 mm long, the base having a bottom surface comprising a first electrical contact and a second electrical contact, a first locking gap on a first lateral surface of the base, and a second locking gap on a second lateral surface of the base that is opposite first lateral surface.

A cartridge device holding a vaporizable material for securely coupling with an electronic inhalable aerosol device may include: a mouthpiece; a fluid storage compartment holding a vaporizable material; a base configured to fit into a rectangular opening that is between 13-14 mm deep, 4.5-5.5 mm wide, and 13-14 mm long, the base having a length of at least 10 mm, and a bottom surface comprising a first electrical contact and a second electrical contact, a first locking gap on a first lateral surface of the base positioned between 3-4 mm above the bottom surface, and a second locking gap on a second lateral surface of the base that is opposite first lateral surface.

US 10,076,139 B2

11

In some variations, the device may further comprise a body that comprises at least one of: a power source, a printed circuit board, a switch, and a temperature regulator. The device may further comprise a temperature regulator in communication with a temperature sensor. The temperature sensor may be the heater. The power source may be rechargeable. The power source may be removable. The oven may further comprise an access lid. The vapor forming medium may comprise tobacco. The vapor forming medium may comprise a botanical. The vapor forming medium may be heated in the oven chamber wherein the vapor forming medium may comprise a humectant to produce the vapor, wherein the vapor comprises a gas phase humectant. The vapor may be mixed in the condensation chamber with air from the aeration vent to produce the inhalable aerosol comprising particle diameters of average size of about 1 micron. The vapor forming medium may be heated in the oven chamber, wherein the vapor is mixed in the condensation chamber with air from the aeration vent to produce the inhalable aerosol comprising particle diameters of average size of less than or equal to 0.9 micron. The vapor forming medium may be heated in the oven chamber, wherein the vapor is mixed in the condensation chamber with air from the aeration vent to produce the inhalable aerosol comprising particle diameters of average size of less than or equal to 0.8 micron. The vapor forming medium may be heated in the oven chamber, wherein the vapor is mixed in the condensation chamber with air from the aeration vent to produce the inhalable aerosol comprising particle diameters of average size of less than or equal to 0.7 micron. The vapor forming medium may be heated in the oven chamber, wherein the vapor is mixed in the condensation chamber with air from the aeration vent to produce the inhalable aerosol comprising particle diameters of average size of less than or equal to 0.6 micron. The vapor forming medium may be heated in the oven chamber, wherein the vapor is mixed in the condensation chamber with air from the aeration vent to produce the inhalable aerosol comprising particle diameters of average size of less than or equal to 0.5 micron.

In some variations, the humectant may comprise glycerol as a vapor-forming medium. The humectant may comprise vegetable glycerol. The humectant may comprise propylene glycol. The humectant may comprise a ratio of vegetable glycerol to propylene glycol. The ratio may be about 100:0 vegetable glycerol to propylene glycol. The ratio may be about 90:10 vegetable glycerol to propylene glycol. The ratio may be about 80:20 vegetable glycerol to propylene glycol. The ratio may be about 70:30 vegetable glycerol to propylene glycol. The ratio may be about 60:40 vegetable glycerol to propylene glycol. The ratio may be about 50:50 vegetable glycerol to propylene glycol. The humectant may comprise a flavorant. The vapor forming medium may be heated to its pyrolytic temperature. The vapor forming medium may heated to 200° C. at most. The vapor forming medium may be heated to 160° C. at most. The inhalable aerosol may be cooled to a temperature of about 50°-70° C. at most, before exiting the aerosol outlet of the mouthpiece.

Also described herein are methods for generating an inhalable aerosol. Such a method may comprise: providing an inhalable aerosol generating device wherein the device comprises: an oven comprising an oven chamber and a heater for heating a vapor forming medium in the oven chamber and for forming a vapor therein; a condenser comprising a condensation chamber in which the vapor forms the inhalable aerosol; an air inlet that includes the oven chamber; and an aeration vent that originates a second airflow path that allows air

12

from the aeration vent to join the first airflow path prior to or within the condensation chamber and downstream from the oven chamber thereby forming a joined path, wherein the joined path is configured to deliver the inhalable aerosol formed in the condensation chamber to a user.

The oven may be within a body of the device. The device may further comprise a mouthpiece, wherein the mouthpiece comprises at least one of the air inlet, the aeration vent, and the condenser. The mouthpiece may be separable from the oven. The mouthpiece may be integral to a body of the device, wherein the body comprises the oven. The method may further comprise a body that comprises the oven, the condenser, the air inlet, and the aeration vent. The mouthpiece may be separable from the body.

The oven chamber may comprise an oven chamber inlet and an oven chamber outlet, and the oven further comprises a first valve at the oven chamber inlet, and a second valve at the oven chamber outlet.

The vapor forming medium may comprise tobacco. The vapor forming medium may comprise a botanical. The vapor forming medium may be heated in the oven chamber wherein the vapor forming medium may comprise a humectant to produce the vapor, wherein the vapor comprises a gas phase humectant. The vapor may comprise particle diameters of average mass of about 1 micron. The vapor may comprise particle diameters of average mass of about 0.9 micron. The vapor may comprise particle diameters of average mass of about 0.8 micron. The vapor may comprise particle diameters of average mass of about 0.7 micron. The vapor may comprise particle diameters of average mass of about 0.6 micron. The vapor may comprise particle diameters of average mass of about 0.5 micron.

In some variations, the humectant may comprise glycerol as a vapor-forming medium. The humectant may comprise vegetable glycerol. The humectant may comprise propylene glycol. The humectant may comprise a ratio of vegetable glycerol to propylene glycol. The ratio may be about 100:0 vegetable glycerol to propylene glycol. The ratio may be about 90:10 vegetable glycerol to propylene glycol. The ratio may be about 80:20 vegetable glycerol to propylene glycol. The ratio may be about 70:30 vegetable glycerol to propylene glycol. The ratio may be about 60:40 vegetable glycerol to propylene glycol. The ratio may be about 50:50 vegetable glycerol to propylene glycol. The humectant may comprise a flavorant. The vapor forming medium may be heated to its pyrolytic temperature. The vapor forming medium may heated to 200° C. at most. The vapor forming medium may be heated to 160° C. at most. The inhalable aerosol may be cooled to a temperature of about 50°-70° C. at most, before exiting the aerosol outlet of the mouthpiece.

The device may be user serviceable. The device may not be user serviceable.

A method for generating an inhalable aerosol may include: providing a vaporization device, wherein said device produces a vapor comprising particle diameters of average mass of about 1 micron or less, wherein said vapor is formed by heating a vapor forming medium in an oven chamber to a first temperature below the pyrolytic temperature of said vapor forming medium, and cooling said vapor in a condensation chamber to a second temperature below the first temperature, before exiting an aerosol outlet of said device.

A method of manufacturing a device for generating an inhalable aerosol may include: providing said device comprising a mouthpiece comprising an aerosol outlet at a first end of the device; an oven comprising an oven chamber and a heater for heating a vapor forming medium in the oven

13

chamber and for forming a vapor therein, a condenser comprising a condensation chamber in which the vapor forms the inhalable aerosol, an air inlet that originates a first airflow path that includes the oven chamber and then the condensation chamber, an aeration vent that originates a second airflow path that joins the first airflow path prior to or within the condensation chamber after the vapor is formed in the oven chamber, wherein the joined first airflow path and second airflow path are configured to deliver the inhalable aerosol formed in the condensation chamber through the aerosol outlet of the mouthpiece to a user.

The method may further comprise providing the device comprising a power source or battery, a printed circuit board, a temperature regulator or operational switches.

A device for generating an inhalable aerosol may comprise a mouthpiece comprising an aerosol outlet at a first end of the device and an air inlet that originates a first airflow path; an oven comprising an oven chamber that is in the first airflow path and includes the oven chamber and a heater for heating a vapor forming medium in the oven chamber and for forming a vapor therein; a condenser comprising a condensation chamber in which the vapor forms the inhalable aerosol; and an aeration vent that originates a second airflow path that allows air from the aeration vent to join the first airflow path prior to or within the condensation chamber and downstream from the oven chamber thereby forming a joined path, wherein the joined path is configured to deliver the inhalable aerosol formed in the condensation chamber through the aerosol outlet of the mouthpiece to a user.

A device for generating an inhalable aerosol may comprise: a mouthpiece comprising an aerosol outlet at a first end of the device, an air inlet that originates a first airflow path, and an aeration vent that originates a second airflow path that allows air from the aeration vent to join the first airflow path; an oven comprising an oven chamber that is in the first airflow path and includes the oven chamber and a heater for heating a vapor forming medium in the oven chamber and for forming a vapor therein; and a condenser comprising a condensation chamber in which the vapor forms the inhalable aerosol and wherein air from the aeration vent joins the first airflow path prior to or within the condensation chamber and downstream from the oven chamber thereby forming a joined path, wherein the joined path is configured to deliver the inhalable aerosol through the aerosol outlet of the mouthpiece to a user.

A device for generating an inhalable aerosol may comprise: a device body comprising a cartridge receptacle; a cartridge comprising: a fluid storage compartment, and a channel integral to an exterior surface of the cartridge, and an air inlet passage formed by the channel and an internal surface of the cartridge receptacle when the cartridge is inserted into the cartridge receptacle; wherein the channel forms a first side of the air inlet passage, and an internal surface of the cartridge receptacle forms a second side of the air inlet passage.

A device for generating an inhalable aerosol may comprise: a device body comprising a cartridge receptacle; a cartridge comprising: a fluid storage compartment, and a channel integral to an exterior surface of the cartridge, and an air inlet passage formed by the channel and an internal surface of the cartridge receptacle when the cartridge is inserted into the cartridge receptacle; wherein the channel forms a first side of the air inlet passage, and an internal surface of the cartridge receptacle forms a second side of the air inlet passage.

The channel may comprise at least one of a groove, a trough, a depression, a dent, a furrow, a trench, a crease, and

14

a gutter. The integral channel may comprise walls that are either recessed into the surface or protrude from the surface where it is formed. The internal side walls of the channel may form additional sides of the air inlet passage. The cartridge may further comprise a second air passage in fluid communication with the air inlet passage to the fluid storage compartment, wherein the second air passage is formed through the material of the cartridge. The cartridge may further comprise a heater. The heater may be attached to a first end of the cartridge.

The heater may comprise a heater chamber, a first pair of heater contacts, a fluid wick, and a resistive heating element in contact with the wick, wherein the first pair of heater contacts comprise thin plates affixed about the sides of the heater chamber, and wherein the fluid wick and resistive heating element are suspended there between. The first pair of heater contacts may further comprise a formed shape that comprises a tab having a flexible spring value that extends out of the heater to couple to complete a circuit with the device body. The first pair of heater contacts may be a heat sink that absorbs and dissipates excessive heat produced by the resistive heating element. The first pair of heater contacts may contact a heat shield that protects the heater chamber from excessive heat produced by the resistive heating element. The first pair of heater contacts may be press-fit to an attachment feature on the exterior wall of the first end of the cartridge. The heater may enclose a first end of the cartridge and a first end of the fluid storage compartment. The heater may comprise a first condensation chamber. The heater may comprise more than one first condensation chamber. The first condensation chamber may be formed along an exterior wall of the cartridge. The cartridge may further comprise a mouthpiece. The mouthpiece may be attached to a second end of the cartridge. The mouthpiece may comprise a second condensation chamber. The mouthpiece may comprise more than one second condensation chamber. The second condensation chamber may be formed along an exterior wall of the cartridge.

The cartridge may comprise a first condensation chamber and a second condensation chamber. The first condensation chamber and the second condensation chamber may be in fluid communication. The mouthpiece may comprise an aerosol outlet in fluid communication with the second condensation chamber. The mouthpiece may comprise more than one aerosol outlet in fluid communication with more than one the second condensation chamber. The mouthpiece may enclose a second end of the cartridge and a second end of the fluid storage compartment.

The device may comprise an airflow path comprising an air inlet passage, a second air passage, a heater chamber, a first condensation chamber, a second condensation chamber, and an aerosol outlet. The airflow path may comprise more than one air inlet passage, a heater chamber, more than one first condensation chamber, more than one second condensation chamber, more than one second condensation chamber, and more than one aerosol outlet. The heater may be in fluid communication with the fluid storage compartment. The fluid storage compartment may be capable of retaining condensed aerosol fluid. The condensed aerosol fluid may comprise a nicotine formulation. The condensed aerosol fluid may comprise a humectant. The humectant may comprise propylene glycol. The humectant may comprise vegetable glycerin.

The cartridge may be detachable. The cartridge may be receptacle and the detachable cartridge forms a separable coupling. The separable coupling may comprise a friction assembly, a snap-fit assembly or a magnetic assembly. The

US 10,076,139 B2

15                                                    16

cartridge may comprise a fluid storage compartment, a heater affixed to a first end with a snap-fit coupling, and a mouthpiece affixed to a second end with a snap-fit coupling.

A device for generating an inhalable aerosol may comprise: a device body comprising a cartridge receptacle for receiving a cartridge; wherein an interior surface of the cartridge receptacle forms a first side of an air inlet passage when a cartridge comprising a channel integral to an exterior surface is inserted into the cartridge receptacle, and wherein the channel forms a second side of the air inlet passage.

A device for generating an inhalable aerosol may comprise: a device body comprising a cartridge receptacle for receiving a cartridge; wherein the cartridge receptacle comprises a channel integral to an interior surface and forms a first side of an air inlet passage when a cartridge is inserted into the cartridge receptacle, and wherein an exterior surface of the cartridge forms a second side of the air inlet passage.

A cartridge for a device for generating an inhalable aerosol may include: a fluid storage compartment; a channel integral to an exterior surface, wherein the channel forms a first side of an air inlet passage; and wherein an internal surface of a cartridge receptacle in the device forms a second side of the air inlet passage when the cartridge is inserted into the cartridge receptacle.

A cartridge for a device for generating an inhalable aerosol may comprise: a fluid storage compartment, wherein an exterior surface of the cartridge forms a first side of an air inlet channel when inserted into a device body comprising a cartridge receptacle, and wherein the cartridge receptacle further comprises a channel integral to an interior surface, and wherein the channel forms a second side of the air inlet passage.

The cartridge may further comprise a second air passage in fluid communication with the channel, wherein the second air passage is formed through the material of the cartridge from an exterior surface of the cartridge to the fluid storage compartment.

The cartridge may comprise at least one of: a groove, a trough, a depression, a dent, a furrow, a trench, a crease, and a gutter. The integral channel may comprise walls that are either recessed into the surface or protrude from the surface where it is formed. The internal side walls of the channel may form additional sides of the air inlet passage.

A device for generating an inhalable aerosol may comprise: a cartridge comprising; a fluid storage compartment; a heater affixed to a first end comprising; a first heater contact, a resistive heating element affixed to the first heater contact; a device body comprising; a cartridge receptacle for receiving the cartridge; a second heater contact adapted to receive the first heater contact and to complete a circuit; a power source connected to the second heater contact; a printed circuit board (PCB) connected to the power source and the second heater contact; wherein the PCB is configured to detect the absence of fluid based on the measured resistance of the resistive heating element, and turn off the device.

The printed circuit board (PCB) may comprise a microcontroller; switches; circuitry comprising a reference resister; and an algorithm comprising logic for control parameters; wherein the microcontroller cycles the switches at fixed intervals to measure the resistance of the resistive heating element relative to the reference resistor, and applies the algorithm control parameters to control the temperature of the resistive heating element.

The micro-controller may instruct the device to turn itself off when the resistance exceeds the control parameter threshold indicating that the resistive heating element is dry.

A cartridge for a device for generating an inhalable aerosol may comprise: a fluid storage compartment; a heater affixed to a first end comprising: a heater chamber, a first pair of heater contacts, a fluid wick, and a resistive heating element in contact with the wick; wherein the first pair of heater contacts comprise thin plates affixed about the sides of the heater chamber, and wherein the fluid wick and resistive heating element are suspended there between.

The first pair of heater contacts may further comprise: a formed shape that comprises a tab having a flexible spring value that extends out of the heater to complete a circuit with the device body. The heater contacts may be configured to mate with a second pair of heater contacts in a cartridge receptacle of the device body to complete a circuit. The first pair of heater contacts may also be a heat sink that absorbs and dissipates excessive heat produced by the resistive heating element. The first pair of heater contacts may be a heat shield that protect the heater chamber from excessive heat produced by the resistive heating element.

A cartridge for a device for generating an inhalable aerosol may comprise: a heater comprising; a heater chamber, a pair of thin plate heater contacts therein, a fluid wick positioned between the heater contacts, and a resistive heating element in contact with the wick; wherein the heater contacts each comprise a fixation site wherein the resistive heating element is tensioned therebetween.

A cartridge for a device for generating an inhalable aerosol may comprise a heater, wherein the heater is attached to a first end of the cartridge.

The heater may enclose a first end of the cartridge and a first end of the fluid storage compartment. The heater may comprise more than one first condensation chamber. The heater may comprise a first condensation chamber. The condensation chamber may be formed along an exterior wall of the cartridge.

A cartridge for a device for generating an inhalable aerosol may comprise a fluid storage compartment; and a mouthpiece, wherein the mouthpiece is attached to a second end of the cartridge.

The mouthpiece may enclose a second end of the cartridge and a second end of the fluid storage compartment. The mouthpiece may comprise a second condensation chamber. The mouthpiece may comprise more than one second condensation chamber. The second condensation chamber may be formed along an exterior wall of the cartridge.

A cartridge for a device for generating an inhalable aerosol may comprise: a fluid storage compartment; a heater affixed to a first end; and a mouthpiece affixed to a second end; wherein the heater comprises a first condensation chamber and the mouthpiece comprises a second condensation chamber.

The heater may comprise more than one first condensation chamber and the mouthpiece comprises more than one second condensation chamber. The first condensation chamber and the second condensation chamber may be in fluid communication. The mouthpiece may comprise an aerosol outlet in fluid communication with the second condensation chamber. The mouthpiece may comprise two to more aerosol outlets. The cartridge may meet ISO recycling standards. The cartridge may meet ISO recycling standards for plastic waste.

A device for generating an inhalable aerosol may comprise: a device body comprising a cartridge receptacle; and a detachable cartridge; wherein the cartridge receptacle and the detachable cartridge form a separable coupling, wherein the separable coupling comprises a friction assembly, a snap-fit assembly or a magnetic assembly.

US 10,076,139 B2

17                                                                                                    18

A method of fabricating a device for generating an inhalable aerosol may comprise: providing a device body comprising a cartridge receptacle; and providing a detachable cartridge; wherein the cartridge receptacle and the detachable cartridge form a separable coupling comprising a friction assembly, a snap-fit assembly or a magnetic assembly.

A method of fabricating a cartridge for a device for generating an inhalable aerosol may comprise: providing a fluid storage compartment; affixing a heater to a first end with a snap-fit coupling; and affixing a mouthpiece to a second end with a snap-fit coupling.

A cartridge for a device for generating an inhalable aerosol with an airflow path may include: a channel comprising a portion of an air inlet passage; a second air passage in fluid communication with the channel; a heater chamber in fluid communication with the second air passage; a first condensation chamber in fluid communication with the heater chamber; a second condensation chamber in fluid communication with the first condensation chamber; and an aerosol outlet in fluid communication with second condensation chamber.

A cartridge for a device for generating an inhalable aerosol may comprise: a fluid storage compartment; a heater affixed to a first end; and a mouthpiece affixed to a second end; wherein said mouthpiece comprises two or more aerosol outlets.

A system for providing power to an electronic device for generating an inhalable vapor may comprise: a rechargeable power storage device housed within the electronic device for generating an inhalable vapor; two or more pins that are accessible from an exterior surface of the electronic device for generating an inhalable vapor, wherein the charging pins are in electrical communication with the rechargeable power storage device; a charging cradle comprising two or more charging contacts configured to provided power to the rechargeable storage device, wherein the device charging pins are reversible such that the device is charged in the charging cradle for charging with a first charging pin on the device in contact a first charging contact on the charging cradle and a second charging pin on the device in contact with second charging contact on the charging cradle and with the first charging pin on the device in contact with second charging contact on the charging cradle and the second charging pin on the device in contact with the first charging contact on the charging cradle.

The charging pins may be visible on an exterior housing of the device. The user may permanently disable the device by opening the housing. The user may permanently destroy the device by opening the housing.

Additional aspects and advantages of the present disclosure will become readily apparent to those skilled in this art from the following detailed description, wherein only illustrative embodiments of the present disclosure are shown and described. As will be realized, the present disclosure is capable of other and different embodiments, and its several details are capable of modifications in various obvious respects, all without departing from the disclosure. Accordingly, the drawings and description are to be regarded as illustrative in nature, and not as restrictive.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 is an illustrative cross-sectional view of an exemplary vaporization device.

FIG. 2 is an illustrative cross-sectional view of an exemplary vaporization device with various electronic features and valves.

FIG. 3 is an illustrative sectional view of another exemplary vaporization device comprising a condensation chamber, air inlet and aeration vent in the mouthpiece.

FIGS. 4A-4C is an illustrative example of an oven section of another exemplary vaporization device configuration with an access lid, comprising an oven having an air inlet, air outlet, and an additional aeration vent in the airflow pathway, after the oven.

FIG. 5 is an illustrative isometric view of an assembled inhalable aerosol device.

FIGS. 6A-6D are illustrative arrangements and section views of the device body and sub-components.

FIG. 7A is an illustrative isometric view of an assembled cartridge.

FIG. 7B is an illustrative exploded isometric view of a cartridge assembly

FIG. 7C is a side section view of FIG. 3 illustrating the inlet channel, inlet hole and relative placement of the wick, resistive heating element, and heater contacts, and the heater chamber inside of the heater.

FIG. 8A is an illustrative end section view of an exemplary cartridge inside the heater.

FIG. 8B is an illustrative side view of the cartridge with the cap removed and heater shown in shadow/outline.

FIGS. 9A-9L are illustrative sequence of the assembly method for the cartridge.

FIGS. 10A-10C are illustrative sequences showing the airflow/vapor path for the cartridge.

FIGS. 11, 12, and 13 represent an illustrative assembly sequence for assembling the main components of the device.

FIG. 14 illustrates front, side and section views of the assembled inhalable aerosol device.

FIG. 15 is an illustrative view of an activated, assembled inhalable aerosol device.

FIGS. 16A-16C are representative illustrations of a charging device for the aerosol device and the application of the charger with the device.

FIGS. 17A and 17B are representative illustrations of a proportional-integral-derivative controller (PID) block diagram and circuit diagram representing the essential components in a device to control coil temperature.

FIG. 18 is a device with charging contacts visible from an exterior housing of the device.

FIG. 19 is an exploded view of a charging assembly of a device.

FIG. 20 is a detailed view of a charging assembly of a device.

FIG. 21 is a detailed view of charging pins in a charging assembly of a device.

FIG. 22 is a device in a charging cradle.

FIG. 23 is a circuit provided on a PCB configured to permit a device to comprise reversible charging contacts.

FIGS. 24A and 24B show top and bottom perspective views, respectively of a cartridge device holding a vaporizable material for securely coupling with an electronic inhalable aerosol device as described herein.

FIGS. 25A and 25B show front a side views, respectively, of the cartridge of FIGS. 24A-24B.

FIG. 26A shows a section through a cartridge device holding a vaporizable material for securely coupling with an electronic inhalable aerosol device and indicates exemplary dimensions (in mm).

FIG. 26B shows a side view of the cartridge of FIG. 26A, indicating where the sectional view of FIG. 26A was taken.

US 10,076,139 B2

19 20

FIGS. **27**A and **27**B show an exemplary vaporizer device without a cartridge attached. FIG. **27**A is a side view and FIG. **27**B shows a sectional view with exemplary dimensions of the rectangular opening for holding and making electrical contact with a cartridge.

FIG. **28**A shows a perspective view of a vaporizer coupled to a cartridge as described herein.

FIG. **28**B shows a side view of the vaporizer of FIG. **28**A.

FIG. **28**C shows a sectional view through the vaporizer of FIG. **28**B taken through the dashed line.

FIG. **28**D is an enlarged view of the region showing the electrical and mechanical connection between the cartridge and the vaporizer indicted by the circular region D.

FIGS. **29**A-**29**H illustrate side profiles of alternative variations of cartridges as described herein.

FIG. **30** is an exploded view of one example of a cartridge, including a reservoir, for an electronic cigarette.

FIGS. **31**A-**31**L show cartridges for use with a vaporizer device that each include an opaque mouthpiece that is secured over the proximal end of the transparent storage compartment, and one or more notches in the front side of the mouthpiece that exposes a region of the storage compartment beneath the mouthpiece. In FIGS. **32**A-**32**L the central cannula passing through the storage compartment is visible through the notch and the region below the opaque mouthpiece.

FIG. **32** and FIGS. **33**A-**33**E illustrate exemplary vaporizer apparatuses including a cartridge and a vaporizer; the cartridge is mated in a cartridge receptacle at the proximal end of a vaporizer. The cartridge has an opaque mouthpiece over a storage compartment holding a vaporizable material; the inside of the storage compartment is visible through the storage compartment and a notch in the mouthpiece that mates with a notch through the cartridge receptacle at the proximal end of the vaporizer. FIG. **32** is a perspective front view of the apparatus. FIG. **33**A is a top view of the proximal end, showing the mouthpiece. FIG. **33**B is a bottom view of the distal end. FIGS. **33**C-**33**E are front, side and back views, respectively, of the apparatus.

FIGS. **34**A-**34**L illustrate examples of vaporizer devices similar to that shown in FIG. **33**A-**33**F, in which the notched regions of the cartridge and the vaporizer are different, but provide a window into the inside of the storage compartment, showing the central cannula and the level of any fluid vaporizable material therein.

DETAILED DESCRIPTION

Provided herein are systems and methods for generating a vapor from a material. The vapor may be delivered for inhalation by a user. The material may be a solid, liquid, powder, solution, paste, gel, or any a material with any other physical consistency. The vapor may be delivered to the user for inhalation by a vaporization device. The vaporization device may be a handheld vaporization device. The vaporization device may be held in one hand by the user.

The vaporization device may comprise one or more heating elements the heating element may be a resistive heating element. The heating element may heat the material such that the temperature of the material increases. Vapor may be generated as a result of heating the material. Energy may be required to operate the heating element, the energy may be derived from a battery in electrical communication with the heating element. Alternatively a chemical reaction (e.g., combustion or other exothermic reaction) may provide energy to the heating element.

One or more aspects of the vaporization device may be designed and/or controlled in order to deliver a vapor with one or more specified properties to the user. For example, aspects of the vaporization device that may be designed and/or controlled to deliver the vapor with specified properties may comprise the heating temperature, heating mechanism, device air inlets, internal volume of the device, and/or composition of the material.

In some cases, a vaporization device may have an "atomizer" or "cartomizer" configured to heat an aerosol forming solution (e.g., vaporizable material). The aerosol forming solution may comprise glycerin and/or propylene glycol. The vaporizable material may be heated to a sufficient temperature such that it may vaporize.

An atomizer may be a device or system configured to generate an aerosol. The atomizer may comprise a small heating element configured to heat and/or vaporize at least a portion of the vaporizable material and a wicking material that may draw a liquid vaporizable material in to the atomizer. The wicking material may comprise silica fibers, cotton, ceramic, hemp, stainless steel mesh, and/or rope cables. The wicking material may be configured to draw the liquid vaporizable material in to the atomizer without a pump or other mechanical moving part. A resistance wire may be wrapped around the wicking material and then connected to a positive and negative pole of a current source (e.g., energy source). The resistance wire may be a coil. When the resistance wire is activated the resistance wire (or coil) may have a temperature increase as a result of the current flowing through the resistive wire to generate heat. The heat may be transferred to at least a portion of the vaporizable material through conductive, convective, and/or radiative heat transfer such that at least a portion of the vaporizable material vaporizes.

Alternatively or in addition to the atomizer, the vaporization device may comprise a "cartomizer" to generate an aerosol from the vaporizable material for inhalation by the user. The cartomizer may comprise a cartridge and an atomizer. The cartomizer may comprise a heating element surrounded by a liquid-soaked poly-foam that acts as holder for the vaporiable material (e.g., the liquid). The cartomizer may be reusable, rebuildable, refillable, and/or disposable. The cartomizer may be used with a tank for extra storage of a vaporizable material.

Air may be drawn into the vaporization device to carry the vaporized aerosol away from the heating element, where it then cools and condenses to form liquid particles suspended in air, which may then be drawn out of the mouthpiece by the user.

The vaporization of at least a portion of the vaporizable material may occur at lower temperatures in the vaporization device compared to temperatures required to generate an inhalable vapor in a cigarette. A cigarette may be a device in which a smokable material is burned to generate an inhalable vapor. The lower temperature of the vaporization device may result in less decomposition and/or reaction of the vaporized material, and therefore produce an aerosol with many fewer chemical components compared to a cigarette. In some cases, the vaporization device may generate an aerosol with fewer chemical components that may be harmful to human health compared to a cigarette. Additionally, the vaporization device aerosol particles may undergo nearly complete evaporation in the heating process, the nearly complete evaporation may yield an average particle size (e.g., diameter) value that may be smaller than the average particle size in tobacco or botanical based effluent.

US 10,076,139 B2

21                                          22

A vaporization device may be a device configured to extract for inhalation one or more active ingredients of plant material, tobacco, and/or a botanical, or other herbs or blends. A vaporization device may be used with pure chemicals and/or humectants that may or may not be mixed with plant material. Vaporization may be alternative to burning (smoking) that may avoid the inhalation of many irritating and/or toxic carcinogenic by-products which may result from the pyrolytic process of burning tobacco or botanical products above 300° C. The vaporization device may operate at a temperature at or below 300° C.

A vaporizer (e.g., vaporization device) may not have an atomizer or cartomizer. Instead the device may comprise an oven. The oven may be at least partially closed. The oven may have a closable opening. The oven may be wrapped with a heating element, alternatively the heating element may be in thermal communication with the oven through another mechanism. A vaporizable material may be placed directly in the oven or in a cartridge fitted in the oven. The heating element in thermal communication with the oven may heat a vaporizable material mass in order to create a gas phase vapor. The heating element may heat the vaporizable material through conductive, convective, and/or radiative heat transfer. The vapor may be released to a vaporization chamber where the gas phase vapor may condense, forming an aerosol cloud having typical liquid vapor particles with particles having a diameter of average mass of approximately 1 micron or greater. In some cases the diameter of average mass may be approximately 0.1-1 micron.

A used herein, the term "vapor" may generally refer to a substance in the gas phase at a temperature lower than its critical point. The vapor may be condensed to a liquid or to a solid by increasing its pressure without reducing the temperature.

As used herein, the term "aerosol" may generally refer to a colloid of fine solid particles or liquid droplets in air or another gas. Examples of aerosols may include clouds, haze, and smoke, including the smoke from tobacco or botanical products. The liquid or solid particles in an aerosol may have varying diameters of average mass that may range from monodisperse aerosols, producible in the laboratory, and containing particles of uniform size; to polydisperse colloidal systems, exhibiting a range of particle sizes. As the sizes of these particles become larger, they have a greater settling speed which causes them to settle out of the aerosol faster, making the appearance of the aerosol less dense and to shorten the time in which the aerosol will linger in air. Interestingly, an aerosol with smaller particles will appear thicker or denser because it has more particles. Particle number has a much bigger impact on light scattering than particle size (at least for the considered ranges of particle size), thus allowing for a vapor cloud with many more smaller particles to appear denser than a cloud having fewer, but larger particle sizes.

As used herein the term "humectant" may generally refer to as a substance that is used to keep things moist. A humectant may attract and retain moisture in the air by absorption, allowing the water to be used by other substances. Humectants are also commonly used in many tobaccos or botanicals and electronic vaporization products to keep products moist and as vapor-forming medium. Examples include propylene glycol, sugar polyols such as glycerol, glycerin, and honey.

Rapid Aeration

In some cases, the vaporization device may be configured to deliver an aerosol with a high particle density. The particle density of the aerosol may refer to the number of the aerosol droplets relative to the volume of air (or other dry gas) between the aerosol droplets. A dense aerosol may easily be visible to a user. In some cases the user may inhale the aerosol and at least a fraction of the aerosol particles may impinge on the lungs and/or mouth of the user. The user may exhale residual aerosol after inhaling the aerosol. When the aerosol is dense the residual aerosol may have sufficient particle density such that the exhaled aerosol is visible to the user. In some cases, a user may prefer the visual effect and/or mouth feel of a dense aerosol.

A vaporization device may comprise a vaporizable material. The vaporizable material may be contained in a cartridge or the vaporizable material may be loosely placed in one or more cavities the vaporization device. A heating element may be provided in the device to elevate the temperature of the vaporizable material such that at least a portion of the vaporizable material forms a vapor. The heating element may heat the vaporizable material by convective heat transfer, conductive heat transfer, and/or radiative heat transfer. The heating element may heat the cartridge and/or the cavity in which the vaporizable material is stored.

Vapor formed upon heating the vaporizable material may be delivered to the user. The vapor may be transported through the device from a first position in the device to a second position in the device. In some cases, the first position may be a location where at least a portion of the vapor was generated, for example, the cartridge or cavity or an area adjacent to the cartridge or cavity. The second position may be a mouthpiece. The user may suck on the mouthpiece to inhale the vapor.

At least a fraction of the vapor may condense after the vapor is generated and before the vapor is inhaled by the user. The vapor may condense in a condensation chamber. The condensation chamber may be a portion of the device that the vapor passes through before delivery to the user. In some cases, the device may include at least one aeration vent, placed in the condensation chamber of the vaporization device. The aeration vent may be configured to introduce ambient air (or other gas) into the vaporization chamber. The air introduced into the vaporization chamber may have a temperature lower than the temperature of a gas and/or gas/vapor mixture in the condensation chamber. Introduction of the relatively lower temperature gas into the vaporization chamber may provide rapid cooling of the heated gas vapor mixture that was generated by heating the vaporizable material. Rapid cooling of the gas vapor mixture may generate a dense aerosol comprising a high concentration of liquid droplets having a smaller diameter and/or smaller average mass compared to an aerosol that is not rapidly cooled prior to inhalation by the user.

An aerosol with a high concentration of liquid droplets having a smaller diameter and/or smaller average mass compared to an aerosol that is not rapidly cooled prior to inhalation by the user may be formed in a two-step process. The first step may occur in the oven chamber where the vaporizable material (e.g., tobacco and/or botanical and humectant blend) may be heated to an elevated temperature. At the elevated temperature, evaporation may happen faster than at room temperature and the oven chamber may fill with the vapor phase of the humectants. The humectant may continue to evaporate until the partial pressure of the humectant is equal to the saturation pressure. At this point, the gas is said to have a saturation ratio of 1 (S=Ppartial/Psat).

In the second step, the gas (e.g., vapor and air) may exit the oven and enter a condenser or condensation chamber and begin to cool. As the gas phase vapor cools, the saturation

US 10,076,139 B2

23

24

pressure may decrease. As the saturation pressure decreases, the saturation ratio may increase and the vapor may begin to condense, forming droplets. In some devices, with the absence of added cooling aeration, the cooling may be relatively slower such that high saturation pressures may not be reached, and the droplets that form in the devices without added cooling aeration may be relatively larger and fewer in numbers. When cooler air is introduced, a temperature gradient may be formed between the cooler air and the relatively warmer gas in the device. Mixing between the cooler air and the relatively warmer gas in a confined space inside of the vaporization device may lead to rapid cooling. The rapid cooling may generate high saturation ratios, small particles, and high concentrations of smaller particles, forming a thicker, denser vapor cloud compared to particles generated in a device without the aeration vents.

For the purpose of this disclosure, when referring to ratios of humectants such as vegetable glycerol or propylene glycol, "about" means a variation of 5%, 10%, 20% or 25% depending on the embodiment.

For the purpose of this disclosure, when referring to a diameter of average mass in particle sizes, "about" means a variation of 5%, 10%, 20% or 25% depending on the embodiment.

A vaporization device configured to rapidly cool a vapor may comprise: a mouthpiece comprising an aerosol outlet at a first end of the device; an oven comprising an oven chamber and a heater for heating a vapor forming medium in the oven chamber and for forming a vapor therein; a condenser comprising a condensation chamber in which the vapor forms the inhalable aerosol; an air inlet that originates a first airflow path that includes the oven chamber and then the condensation chamber, an aeration vent that originates a second airflow path that joins the first airflow path prior to or within the condensation chamber after the vapor is formed in the oven chamber, wherein the joined first airflow path and second airflow path are configured to deliver the inhalable aerosol formed in the condensation chamber through the aerosol outlet of the mouthpiece to a user.

In some embodiments, the oven is within a body of the device. The oven chamber may comprise an oven chamber inlet and an oven chamber outlet. The oven may further comprise a first valve at the oven chamber inlet, and a second valve at the oven chamber outlet.

The oven may be contained within a device housing. In some cases the body of the device may comprise the aeration vent and/or the condenser. The body of the device may comprise one or more air inlets. The body of the device may comprise a housing that holds and/or at least partially contains one or more elements of the device.

The mouthpiece may be connected to the body. The mouthpiece may be connected to the oven. The mouthpiece may be connected to a housing that at least partially encloses the oven. In some cases, the mouthpiece may be separable from the oven, the body, and/or the housing that at least partially encloses the oven. The mouthpiece may comprise at least one of the air inlet, the aeration vent, and the condenser. The mouthpiece may be integral to the body of the device. The body of the device may comprise the oven.

In some cases, the one or more aeration vents may comprise a valve. The valve may regulate a flow rate of air entering the device through the aeration vent. The valve may be controlled through a mechanical and/or electrical control system.

A vaporization device configured to rapidly cool a vapor may comprise: a body, a mouthpiece, an aerosol outlet, a condenser with a condensation chamber, a heater, an oven

with an oven chamber, a primary airflow inlet, and at least one aeration vent provided in the body, downstream of the oven, and upstream of the mouthpiece.

FIG. 1 shows an example of a vaporization device configured to rapidly cool a vapor. The device 100, may comprise a body 101. The body may house and/or integrate with one or more components of the device. The body may house and/or integrate with a mouthpiece 102. The mouthpiece 102 may have an aerosol outlet 122. A user may inhale the generated aerosol through the aerosol outlet 122 on the mouthpiece 102. The body may house and/or integrate with an oven region 104. The oven region 104 may comprise an oven chamber where vapor forming medium 106 may be placed. The vapor forming medium may include tobacco and/or botanicals, with or without a secondary humectant. In some cases the vapor forming medium may be contained in a removable and/or refillable cartridge.

Air may be drawn into the device through a primary air inlet 121. The primary air inlet 121 may be on an end of the device 100 opposite the mouthpiece 102. Alternatively, the primary air inlet 121 may be adjacent to the mouthpiece 102. In some cases, a pressure drop sufficient to pull air into the device through the primary air inlet 121 may be due to a user puffing on the mouthpiece 102.

The vapor forming medium (e.g., vaporizable material) may be heated in the oven chamber by a heater 105, to generate elevated temperature gas phases (vapor) of the tobacco or botanical and humectant/vapor forming components. The heater 105 may transfer heat to the vapor forming medium through conductive, convective, and/or radiative heat transfer. The generated vapor may be drawn out of the oven region and into the condensation chamber 103a, of the condenser 103 where the vapors may begin to cool and condense into micro-particles or droplets suspended in air, thus creating the initial formation of an aerosol, before being drawn out of the mouthpiece through the aerosol outlet 122.

In some cases, relatively cooler air may be introduced into the condensation chamber 103a, through an aeration vent 107 such that the vapor condenses more rapidly compared to a vapor in a device without the aeration vent 107. Rapidly cooling the vapor may create a denser aerosol cloud having particles with a diameter of average mass of less than or equal to about 1 micron, and depending on the mixture ratio of the vapor-forming humectant, particles with a diameter of average mass of less than or equal to about 0.5 micron

Also described herein are devices for generating an inhalable aerosol said device comprising a body with a mouthpiece at one end, an attached body at the other end comprising a condensation chamber, a heater, an oven, wherein the oven comprises a first valve in the airflow path at the primary airflow inlet of the oven chamber, and a second valve at the outlet end of the oven chamber, and at least one aeration vent provided in the body, downstream of the oven, and upstream of the mouthpiece.

FIG. 2 shows a diagram of an alternative embodiment of the vaporization device 200. The vaporization device may have a body 201. The body 201 may integrate with and/or contain one or more components of the device. The body may integrate with or be connected to a mouthpiece 202

The body may comprise an oven region 204, with an oven chamber 204a having a first constricting valve 208 in the primary air inlet of the oven chamber and a second constricting valve 209 at the oven chamber outlet. The oven chamber 204a may be sealed with a tobacco or botanical and/or humectant/vapor forming medium 206 therein. The seal may be an air tight and/or liquid tight seal. The heater may be provided to the oven chamber with a heater 205. The

US 10,076,139 B2

25

heater **205** may be in thermal communication with the oven, for example the heater may be surrounding the oven chamber during the vaporization process. Heater may contact the oven. The heater may be wrapped around the oven. Before inhalation and before air is drawn in through a primary air inlet **221**, pressure may build in the sealed oven chamber as heat is continually added. The pressure may build due to a phase change of the vaporizable material. Elevated temperature gas phases (vapor) of the tobacco or botanical and humectant/vapor forming components may be achieved by continually adding heat to the oven. This heated pressurization process may generate even higher saturation ratios when the valves **208**, **209** are opened during inhalation. The higher saturation ratios may cause relatively higher particle concentrations of gas phase humectant in the resultant aerosol. When the vapor is drawn out of the oven region and into the condensation chamber **203a** of the condenser **203**, for example by inhalation by the user, the gas phase humectant vapors may be exposed to additional air through an aeration vent **207**, and the vapors may begin to cool and condense into droplets suspended in air. As described previously the aerosol may be drawn through the mouthpiece **222** by the user. This condensation process may be further refined by adding an additional valve **210**, to the aeration vent **207** to further control the air-vapor mixture process.

FIG. **2** also illustrates an exemplary embodiment of the additional components which would be found in a vaporizing device, including a power source or battery **211**, a printed circuit board **212**, a temperature regulator **213**, and operational switches (not shown), housed within an internal electronics housing **214**, to isolate them from the damaging effects of the moisture in the vapor and/or aerosol. The additional components may be found in a vaporizing device that may or may not comprise an aeration vent as described above.

In some embodiments of the vaporization device, components of the device are user serviceable, such as the power source or battery. These components may be replaceable or rechargeable.

Also described herein are devices for generating an inhalable aerosol said device comprising a first body, a mouthpiece having an aerosol outlet, a condensation chamber within a condenser and an airflow inlet and channel, an attached second body, comprising a heater and oven with an oven chamber, wherein said airflow channel is upstream of the oven and the mouthpiece outlet to provide airflow through the device, across the oven, and into the condensation chamber where an auxiliary aeration vent is provided.

FIG. **3** shows a section view of a vaporization device **300**. The device **300** may comprise a body **301**. The body may be connected to or integral with a mouthpiece **302** at one end. The mouthpiece may comprise a condensation chamber **303a** within a condenser section **303** and an airflow inlet **321** and air channel **323**. The device body may comprise a proximally located oven **304** comprising an oven chamber **304a**. The oven chamber may be in the body of the device. A vapor forming medium **306** (e.g., vaporizable material) comprising tobacco or botanical and humectant vapor forming medium may be placed in the oven. The vapor forming medium may be in direct contact with an air channel **323** from the mouthpiece. The tobacco or botanical may be heated by heater **305** surrounding the oven chamber, to generate elevated temperature gas phases (vapor) of the tobacco or botanical and humectant/vapor forming components and air drawn in through a primary air inlet **321**, across the oven, and into the condensation chamber **303a** of the condenser region **303** due to a user puffing on the mouth-

26

piece. Once in the condensation chamber where the gas phase humectant vapors begin to cool and condense into droplets suspended in air, additional air is allowed to enter through aeration vent **307**, thus, once again creating a denser aerosol cloud having particles with a diameter of average mass of less than a typical vaporization device without an added aeration vent, before being drawn out of the mouthpiece through the aerosol outlet **322**.

The device may comprises a mouthpiece comprising an aerosol outlet at a first end of the device and an air inlet that originates a first airflow path; an oven comprising an oven chamber that is in the first airflow path and includes the oven chamber and a heater for heating a vapor forming medium in the oven chamber and for forming a vapor therein, a condenser comprising a condensation chamber in which the vapor forms the inhalable aerosol, an aeration vent that originates a second airflow path that allows air from the aeration vent to join the first airflow path prior to or within the condensation chamber and downstream from the oven chamber thereby forming a joined path, wherein the joined path is configured to deliver the inhalable aerosol formed in the condensation chamber through the aerosol outlet of the mouthpiece to a user.

The device may comprise a mouthpiece comprising an aerosol outlet at a first end of the device, an air inlet that originates a first airflow path, and an aeration vent that originates a second airflow path that allows air from the aeration vent to join the first airflow path; an oven comprising an oven chamber that is in the first airflow path and includes the oven chamber and a heater for heating a vapor forming medium in the oven chamber and for forming a vapor therein, a condenser comprising a condensation chamber in which the vapor forms the inhalable aerosol and wherein air from the aeration vent joins the first airflow path prior to or within the condensation chamber and downstream from the oven chamber thereby forming a joined path, wherein the joined path is configured to deliver the inhalable aerosol through the aerosol outlet of the mouthpiece to a user, as illustrated in exemplary FIG. **3**.

The device may comprise a body with one or more separable components. For example, the mouthpiece may be separably attached to the body comprising the condensation chamber, a heater, and an oven, as illustrated in exemplary FIG. **1** or **2**.

The device may comprise a body with one or more separable components. For example, the mouthpiece may be separably attached to the body. The mouthpiece may comprise the condensation chamber, and may be attached to or immediately adjacent to the oven and which is separable from the body comprising a heater, and the oven, as illustrated in exemplary FIG. **3**.

The at least one aeration vent may be located in the condensation chamber of the condenser, as illustrated in exemplary FIG. **1**, **2**, or **3**. The at least one aeration vent may comprise a third valve in the airflow path of the at least one aeration vent, as illustrated in exemplary FIG. **2**. The first, second and third valve is a check valve, a clack valve, a non-return valve, or a one-way valve. In any of the preceding variations, the first, second or third valve may be mechanically actuated, electronically actuated or manually actuated. One skilled in the art will recognize after reading this disclosure that this device may be modified in a way such that any one, or each of these openings or vents could be configured to have a different combination or variation of mechanisms as described to control airflow, pressure and temperature of the vapor created and aerosol being gener-

US 10,076,139 B2

27                                            28

ated by these device configurations, including a manually operated opening or vent with or without a valve.

The device may further comprise at least one of: a power source, a printed circuit board, a switch, and a temperature regulator. Alternately, one skilled in the art would recognize that each configuration previously described will also accommodate said power source (battery), switch, printed circuit board, or temperature regulator as appropriate, in the body.

The device may be disposable when the supply of pre-packaged aerosol-forming media is exhausted. Alternatively, the device may be rechargeable such that the battery may be rechargeable or replaceable, and/or the aerosol-forming media may be refilled, by the user/operator of the device. Still further, the device may be rechargeable such that the battery may be rechargeable or replaceable, and/or the operator may also add or refill a tobacco or botanical component, in addition to a refillable or replaceable aerosol-forming media to the device.

As illustrated in FIG. **1**, **2** or **3**, the vaporization device may comprise tobacco or a botanical heated in said oven chamber, wherein said tobacco or botanical further comprises humectants to produce an aerosol comprising gas phase components of the humectant and tobacco or botanical. The gas phase humectant and tobacco or botanical vapor produced by said heated aerosol forming media **106**, **206**, **306** may further be mixed with air from a special aeration vent **107**, **207**, **307** after exiting the oven area **104**, **204**, **304** and entering a condensation chamber **103**a, **203**a, **303**a to cool and condense said gas phase vapors to produce a far denser, thicker aerosol comprising more particles than would have otherwise been produced without the extra cooling air, with a diameter of average mass of less than or equal to about 1 micron.

Each aerosol configuration produced by mixing the gas phase vapors with the cool air may comprise a different range of particles, for example; with a diameter of average mass of less than or equal to about 0.9 micron; less than or equal to about 0.8 micron; less than or equal to about 0.7 micron; less than or equal to about 0.6 micron; and even an aerosol comprising particle diameters of average mass of less than or equal to about 0.5 micron.

The possible variations and ranges of aerosol density are great in that the possible number of combinations of temperature, pressure, tobacco or botanical choices and humectant selections are numerous. However, by excluding the tobacco or botanical choices and limiting the temperatures ranges and the humectant ratios to those described herein, the inventor has demonstrated that this device will produce a far denser, thicker aerosol comprising more particles than would have otherwise been produced without the extra cooling air, with a diameter of average mass of less than or equal to about 1 micron.

The humectant may comprise glycerol or vegetable glycerol as a vapor-forming medium.

The humectant may comprise propylene glycol as a vapor-forming medium.

In preferred embodiments, the humectant may comprise a ratio of vegetable glycerol to propylene glycol as a vapor-forming medium. The ranges of said ratio may vary between a ratio of about 100:0 vegetable glycerol to propylene glycol and a ratio of about 50:50 vegetable glycerol to propylene glycol. The difference in preferred ratios within the above stated range may vary by as little as 1, for example, said ratio may be about 99:1 vegetable glycerol to propylene glycol. However, more commonly said ratios would vary in increments of about 5, for example, about 95:5 vegetable glycerol

to propylene glycol; or about 85:15 vegetable glycerol to propylene glycol; or about 55:45 vegetable glycerol to propylene glycol.

In a preferred embodiment the ratio for the vapor forming medium will be between the ratios of about 80:20 vegetable glycerol to propylene glycol, and about 60:40 vegetable glycerol to propylene glycol.

In a most preferred embodiment, the ratio for the vapor forming medium will be about 70:30 vegetable glycerol to propylene glycol.

In any of the preferred embodiments, the humectant may further comprise flavoring products. These flavorings may include enhancers comprising cocoa solids, licorice, tobacco or botanical extracts, and various sugars, to name but a few.

The tobacco or botanical may be heated in the oven up to its pyrolytic temperature, which as noted previously is most commonly measured in the range of 300-1000° C.

In preferred embodiments, the tobacco or botanical is heated to about 300° C. at most. In other preferred embodiments, the tobacco or botanical is heated to about 200° C. at most. In still other preferred embodiments, the tobacco or botanical is heated to about 160° C. at most. It should be noted that in these lower temperature ranges (<300° C.), pyrolysis of tobacco or botanical does not typically occur, yet vapor formation of the tobacco or botanical components and flavoring products does occur. In addition, vapor formation of the components of the humectant, mixed at various ratios will also occur, resulting in nearly complete vaporization, depending on the temperature, since propylene glycol has a boiling point of about 180°-190° C. and vegetable glycerin will boil at approximately 280°-290° C.

In still other preferred embodiments, the aerosol produced by said heated tobacco or botanical and humectant is mixed with air provided through an aeration vent.

In still other preferred embodiments, the aerosol produced by said heated tobacco or botanical and humectant mixed with air, is cooled to a temperature of about 50°-70° C. at most, and even as low as 35° C. before exiting the mouthpiece, depending on the air temperature being mixed into the condensation chamber. In some embodiments, the temperature is cooled to about 35°-55° C. at most, and may have a fluctuating range of ±about 10° C. or more within the overall range of about 35°-70° C.

Also described herein are vaporization devices for generating an inhalable aerosol comprising a unique oven configuration, wherein said oven comprises an access lid and an auxiliary aeration vent located within the airflow channel immediately downstream of the oven and before the aeration chamber. In this configuration, the user may directly access the oven by removing the access lid, providing the user with the ability to recharge the device with vaporization material.

In addition, having the added aeration vent in the airflow channel immediately after the oven and ahead of the vaporization chamber provides the user with added control over the amount of air entering the aeration chamber downstream and the cooling rate of the aerosol before it enters the aeration chamber.

As noted in FIGS. **4A-4C**, the device **400** may comprise a body **401**, having an air inlet **421** allowing initial air for the heating process into the oven region **404**. After heating the tobacco or botanical, and humectant (heater not shown), the gas phase humectant vapor generated may travel down the airflow channel **423**, passing the added aeration vent **407** wherein the user may selectively increase airflow into the heated vapor. The user may selectively increase and/or decrease the airflow to the heated vapor by controlling a

US 10,076,139 B2

29

valve in communication with the aeration vent **407**. In some cases, the device may not have an aeration vent. Airflow into the heated vapor through the aeration vent may decrease the vapor temperature before exiting the airflow channel at the outlet **422**, and increase the condensation rate and vapor density by decreasing the diameter of the vapor particles within the aeration chamber (not shown), thus producing a thicker, denser vapor compared to the vapor generated by a device without the aeration vent. The user may also access the oven chamber **404**a to recharge or reload the device **400**, through an access lid **430** provided therein, making the device user serviceable. The access lid may be provided on a device with or without an aeration vent.

Provided herein is a method for generating an inhalable aerosol, the method comprising: providing an vaporization device, wherein said device produces a vapor comprising particle diameters of average mass of about 1 micron or less, wherein the vapor is formed by heating a vapor forming medium in an oven chamber of the device to a first temperature below the pyrolytic temperature of the vapor forming medium, and cooling the vapor in a condensation chamber to a temperature below the first temperature, before exiting an aerosol outlet of said device.

In some embodiments the vapor may be cooled by mixing relatively cooler air with the vapor in the condensation chamber during the condensation phase, after leaving the oven, where condensation of the gas phase humectants occurs more rapidly due to high saturation ratios being achieved at the moment of aeration, producing a higher concentration of smaller particles, with fewer by-products, in a denser aerosol, than would normally occur in a standard vaporization or aerosol generating device.

In some embodiments, formation of an inhalable aerosol is a two-step process. The first step occurs in the oven where the tobacco or botanical and humectant blend is heated to an elevated temperature. At the elevated temperature, evaporation happens faster than at room temperature and the oven chamber fills with the vapor phase of the humectants. The humectant will continue to evaporate until the partial pressure of the humectant is equal to the saturation pressure. At this point, the gas is said to have a saturation ratio of 1 (S=Ppartial/Psat).

In the second step, the gas leaves the oven chamber, passes to a condensation chamber in a condenser and begins to cool. As the gas phase vapor cools, the saturation pressure also goes down, causing the saturation ratio to rise, and the vapor to condensate, forming droplets. When cooling air is introduced, the large temperature gradient between the two fluids mixing in a confined space leads to very rapid cooling, causing high saturation ratios, small particles, and higher concentrations of smaller particles, forming a thicker, denser vapor cloud.

Provided herein is a method for generating an inhalable aerosol comprising: a vaporization device having a body with a mouthpiece at one end, and an attached body at the other end comprising; a condenser with a condensation chamber, a heater, an oven with an oven chamber, and at least one aeration vent provided in the body, downstream of the oven, and upstream of the mouthpiece, wherein tobacco or botanical comprising a humectant is heated in said oven chamber to produce a vapor comprising gas phase humectants.

As previously described, a vaporization device having an auxiliary aeration vent located in the condensation chamber capable of supplying cool air (relative to the heated gas components) to the gas phase vapors and tobacco or botanical components exiting the oven region, may be utilized to

30

provide a method for generating a far denser, thicker aerosol comprising more particles than would have otherwise been produced without the extra cooling air, with a diameter of average mass of less than or equal to about 1 micron.

In another aspect, provided herein is a method for generating an inhalable aerosol comprising: a vaporization device, having a body with a mouthpiece at one end, and an attached body at the other end comprising: a condenser with a condensation chamber, a heater, an oven with an oven chamber, wherein said oven chamber further comprises a first valve in the airflow path at the inlet end of the oven chamber, and a second valve at the outlet end of the oven chamber; and at least one aeration vent provided in said body, downstream of the oven, and upstream of the mouthpiece wherein tobacco or botanical comprising a humectant is heated in said oven chamber to produce a vapor comprising gas phase humectants.

As illustrated in exemplary FIG. **2**, by sealing the oven chamber **204**a with a tobacco or botanical and humectant vapor forming medium **206** therein, and applying heat with the heater **205** during the vaporization process, before inhalation and air is drawn in through a primary air inlet **221**, the pressure will build in the oven chamber as heat is continually added with an electronic heating circuit generated through the combination of the battery **211**, printed circuit board **212**, temperature regulator **213**, and operator controlled switches (not shown), to generate even greater elevated temperature gas phase humectants (vapor) of the tobacco or botanical and humectant vapor forming components. This heated pressurization process generates even higher saturation ratios when the valves **208**, **209** are opened during inhalation, which cause higher particle concentrations in the resultant aerosol, when the vapor is drawn out of the oven region and into the condensation chamber **203**a, where they are again exposed to additional air through an aeration vent **207**, and the vapors begin to cool and condense into droplets suspended in air, as described previously before the aerosol is withdrawn through the mouthpiece **222**. The inventor also notes that this condensation process may be further refined by adding an additional valve **210**, to the aeration vent **207** to further control the air-vapor mixture process.

In some embodiments of any one of the inventive methods, the first, second and/or third valve is a one-way valve, a check valve, a clack valve, or a non-return valve. The first, second and/or third valve may be mechanically actuated. The first, second and/or third valve may be electronically actuated. The first, second and/or third valve may be automatically actuated. The first, second and/or third valve may be manually actuated either directly by a user or indirectly in response to an input command from a user to a control system that actuates the first, second and/or third valve.

In other aspects of the inventive methods, said device further comprises at least one of: a power source, a printed circuit board, or a temperature regulator.

In any of the preceding aspects of the inventive method, one skilled in the art will recognize after reading this disclosure that this method may be modified in a way such that any one, or each of these openings or vents could be configured to have a different combination or variation of mechanisms or electronics as described to control airflow, pressure and temperature of the vapor created and aerosol being generated by these device configurations, including a manually operated opening or vent with or without a valve.

The possible variations and ranges of aerosol density are great in that the possible number of temperature, pressure, tobacco or botanical choices and humectant selections and combinations are numerous. However, by excluding the

US 10,076,139 B2

31

tobacco or botanical choices and limiting the temperatures to within the ranges and the humectant ratios described herein, the inventor has demonstrated a method for generating a far denser, thicker aerosol comprising more particles than would have otherwise been produced without the extra cooling air, with a diameter of average mass of less than or equal to 1 micron.

In some embodiments of the inventive methods, the humectant comprises a ratio of vegetable glycerol to propylene glycol as a vapor-forming medium. The ranges of said ratio will vary between a ratio of about 100:0 vegetable glycerol to propylene glycol and a ratio of about 50:50 vegetable glycerol to propylene glycol. The difference in preferred ratios within the above stated range may vary by as little as 1, for example, said ratio may be about 99:1 vegetable glycerol to propylene glycol. However, more commonly said ratios would vary in increments of 5, for example, about 95:5 vegetable glycerol to propylene glycol; or about 85:15 vegetable glycerol to propylene glycol; or about 55:45 vegetable glycerol to propylene glycol.

Because vegetable glycerol is less volatile than propylene glycol, it will recondense in greater proportions. A humectant with higher concentrations of glycerol will generate a thicker aerosol. The addition of propylene glycol will lead to an aerosol with a reduced concentration of condensed phase particles and an increased concentration of vapor phase effluent. This vapor phase effluent is often perceived as a tickle or harshness in the throat when the aerosol is inhaled. To some consumers, varying degrees of this sensation may be desirable. The ratio of vegetable glycerol to propylene glycol may be manipulated to balance aerosol thickness with the right amount of "throat tickle."

In a preferred embodiment of the method, the ratio for the vapor forming medium will be between the ratios of about 80:20 vegetable glycerol to propylene glycol, and about 60:40 vegetable glycerol to propylene glycol.

In a most preferred embodiment of the method, the ratio for the vapor forming medium will be about 70:30 vegetable glycerol to propylene glycol. On will envision that there will be blends with varying ratios for consumers with varying preferences.

In any of the preferred embodiments of the method, the humectant further comprises flavoring products. These flavorings include enhancers such as cocoa solids, licorice, tobacco or botanical extracts, and various sugars, to name a few.

In some embodiments of the method, the tobacco or botanical is heated to its pyrolytic temperature.

In preferred embodiments of the method, the tobacco or botanical is heated to about 300° C. at most.

In other preferred embodiments of the method, the tobacco or botanical is heated to about 200° C. at most. In still other embodiments of the method, the tobacco or botanical is heated to about 160° C. at most.

As noted previously, at these lower temperatures, (<300° C.), pyrolysis of tobacco or botanical does not typically occur, yet vapor formation of the tobacco or botanical components and flavoring products does occur. As may be inferred from the data supplied by Baker et al., an aerosol produced at these temperatures is also substantially free from Hoffman analytes or at least 70% less Hoffman analytes than a common tobacco or botanical cigarette and scores significantly better on the Ames test than a substance generated by burning a common cigarette. In addition, vapor formation of the components of the humectant, mixed at various ratios will also occur, resulting in nearly complete vaporization, depending on the temperature, since propylene

32

glycol has a boiling point of about 180°-190° C. and vegetable glycerin will boil at approximately 280°-290° C.

In any one of the preceding methods, said inhalable aerosol produced by tobacco or a botanical comprising a humectant and heated in said oven produces an aerosol comprising gas phase humectants is further mixed with air provided through an aeration vent.

In any one of the preceding methods, said aerosol produced by said heated tobacco or botanical and humectant mixed with air, is cooled to a temperature of about 50°-70° C., and even as low as 35° C., before exiting the mouthpiece. In some embodiments, the temperature is cooled to about 35°-55° C. at most, and may have a fluctuating range of ±about 10° C. or more within the overall range of about 35°-70° C.

In some embodiments of the method, the vapor comprising gas phase humectant may be mixed with air to produce an aerosol comprising particle diameters of average mass of less than or equal to about 1 micron.

In other embodiments of the method, each aerosol configuration produced by mixing the gas phase vapors with the cool air may comprise a different range of particles, for example; with a diameter of average mass of less than or equal to about 0.9 micron; less than or equal to about 0.8 micron; less than or equal to about 0.7 micron; less than or equal to about 0.6 micron; and even an aerosol comprising particle diameters of average mass of less than or equal to about 0.5 micron.

Cartridge Design and Vapor Generation from Material in Cartridge

In some cases, a vaporization device may be configured to generate an inhalable aerosol. A device may be a self-contained vaporization device. The device may comprise an elongated body which functions to complement aspects of a separable and recyclable cartridge with air inlet channels, air passages, multiple condensation chambers, flexible heater contacts, and multiple aerosol outlets. Additionally, the cartridge may be configured for ease of manufacture and assembly.

Provided herein is a vaporization device for generating an inhalable aerosol. The device may comprise a device body, a separable cartridge assembly further comprising a heater, at least one condensation chamber, and a mouthpiece. The device provides for compact assembly and disassembly of components with detachable couplings; overheat shut-off protection for the resistive heating element; an air inlet passage (an enclosed channel) formed by the assembly of the device body and a separable cartridge; at least one condensation chamber within the separable cartridge assembly; heater contacts; and one or more refillable, reusable, and/or recyclable components.

Provided herein is a device for generating an inhalable aerosol comprising: a device body comprising a cartridge receptacle; a cartridge comprising: a storage compartment, and a channel integral to an exterior surface of the cartridge, and an air inlet passage formed by the channel and an internal surface of the cartridge receptacle when the cartridge is inserted into the cartridge receptacle. The cartridge may be formed from a metal, plastic, ceramic, and/or composite material. The storage compartment may hold a vaporizable material. FIG. **7**A shows an example of a cartridge **30** for use in the device. The vaporizable material may be a liquid at or near room temperature. In some cases the vaporizable material may be a liquid below room temperature. The channel may form a first side of the air inlet passage, and an internal surface of the cartridge receptacle

US 10,076,139 B2

33

34

may form a second side of the air inlet passage, as illustrated in various non-limiting aspects of FIGS. **5**-**6**D, **7**C, **8**A, **8**B, and **10**A

Provided herein is a device for generating an inhalable aerosol. The device may comprise a body that houses, contains, and or integrates with one or more components of the device. The device body may comprise a cartridge receptacle. The cartridge receptacle may comprise a channel integral to an interior surface of the cartridge receptacle; and an air inlet passage formed by the channel and an external surface of the cartridge when the cartridge is inserted into the cartridge receptacle. A cartridge may be fitted and/or inserted into the cartridge receptacle. The cartridge may have a fluid storage compartment. The channel may form a first side of the air inlet passage, and an external surface of the cartridge forms a second side of the air inlet passage. The channel may comprise at least one of: a groove; a trough; a track; a depression; a dent; a furrow; a trench; a crease; and a gutter. The integral channel may comprise walls that are either recessed into the surface or protrude from the surface where it is formed. The internal side walls of the channel may form additional sides of the air inlet passage. The channel may have a round, oval, square, rectangular, or other shaped cross section. The channel may have a closed cross section. The channel may be about 0.1 cm, 0.5 cm, 1 cm, 2 cm, or 5 cm wide. The channel may be about 0.1 mm, 0.5 mm, 1 mm, 2 mm, or 5 mm deep. The channel may be about 0.1 cm, 0.5 cm, 1 cm, 2 cm, or 5 cm long. There may be at least 1 channel.

In some embodiments, the cartridge may further comprise a second air passage in fluid communication with the air inlet passage to the fluid storage compartment, wherein the second air passage is formed through the material of the cartridge.

FIGS. **5**-**7**C show various views of a compact electronic device assembly **10** for generating an inhalable aerosol. The compact electronic device **10** may comprise a device body **20** with a cartridge receptacle **21** for receiving a cartridge **30**. The device body may have a square or rectangular cross section. Alternatively, the cross section of the body may be any other regular or irregular shape. The cartridge receptacle may be shaped to receive an opened cartridge **30***a* or "pod". The cartridge may be opened when a protective cap is removed from a surface of the cartridge. In some cases, the cartridge may be opened when a hole or opening is formed on a surface of the cartridge. The pod **30***a* may be inserted into an open end of the cartridge receptacle **21** so that an exposed first heater contact tips **33***a* on the heater contacts **33** of the pod make contact with the second heater contacts **22** of the device body, thus forming the device assembly **10**.

Referring to FIG. **14**, it is apparent in the plan view that when the pod **30***a* is inserted into the notched body of the cartridge receptacle **21**, the channel air inlet **50** is left exposed. The size of the channel air inlet **50** may be varied by altering the configuration of the notch in the cartridge receptacle **21**.

The device body may further comprise a rechargeable battery, a printed circuit board (PCB) **24** containing a microcontroller with the operating logic and software instructions for the device, a pressure switch **27** for sensing the user's puffing action to activate the heater circuit, an indicator light **26**, charging contacts (not shown), and an optional charging magnet or magnetic contact (not shown). The cartridge may further comprise a heater **36**. The heater may be powered by the rechargeable battery. The temperature of the heater may be controlled by the microcontroller. The heater may be attached to a first end of the cartridge.

In some embodiments, the heater may comprise a heater chamber **37**, a first pair of heater contacts **33**, **33**', a fluid wick **34**, and a resistive heating element **35** in contact with the wick. The first pair of heater contacts may comprise thin plates affixed about the sides of the heater chamber. The fluid wick and resistive heating element may be suspended between the heater contacts.

In some embodiments, there may be two or more resistive heating elements **35**, **35**' and two or more wicks **34**, **34**'. In some of the embodiments, the heater contact **33** may comprise: a flat plate; a male contact; a female receptacle, or both; a flexible contact and/or copper alloy or another electrically conductive material. The first pair of heater contacts may further comprise a formed shape that may comprise a tab (e.g., flange) having a flexible spring value that extends out of the heater to complete a circuit with the device body. The first pair of heater contact may be a heat sink that absorb and dissipate excessive heat produced by the resistive heating element. Alternatively, the first pair of heater contacts may be a heat shield that protects the heater chamber from excessive heat produced by the resistive heating element. The first pair of heater contacts may be press-fit to an attachment feature on the exterior wall of the first end of the cartridge. The heater may enclose a first end of the cartridge and a first end of the fluid storage compartment.

As illustrated in the exploded assembly of FIG. **7**B, a heater enclosure may comprises two or more heater contacts **33**, each comprising a flat plate which may be machined or stamped from a copper alloy or similar electrically conductive material. The flexibility of the tip is provided by the cut-away clearance feature **33***b* created below the male contact point tip **33***a* which capitalizes on the inherent spring capacity of the metal sheet or plate material. Another advantage and improvement of this type of contact is the reduced space requirement, simplified construction of a spring contact point (versus a pogo pin) and the easy of assembly. The heater may comprise a first condensation chamber. The heater may comprise more one or more additional condensation chambers in addition to the first condensation chamber. The first condensation chamber may be formed along an exterior wall of the cartridge.

In some cases, the cartridge (e.g., pod) is configured for ease of manufacturing and assembly. The cartridge may comprise an enclosure. The enclosure may be a tank. The tank may comprise an interior fluid storage compartment **32**. The interior fluid storage compartment **32** which is open at one or both ends and comprises raised rails on the side edges **45***b* and **46***b*. The cartridge may be formed from plastic, metal, composite, and/or a ceramic material. The cartridge may be rigid or flexible.

The tank may further comprise a set of first heater contact plates **33** formed from copper alloy or another electrically conductive material, having a thin cut-out **33***b* below the contact tips **33***a* (to create a flexible tab) which are affixed to the sides of the first end of the tank and straddle the open-sided end **53** of the tank. The plates may affix to pins, or posts as shown in FIG. **7**B or **5**, or may be attached by other common means such as compression beneath the enclosure **36**. A fluid wick **34** having a resistive heating element **35** wrapped around it, is placed between the first heater contact plates **33**, and attached thereto. A heater **36**, comprising raised internal edges on the internal end (not shown), a thin mixing zone (not shown), and primary condensation channel covers **45***a* that slide over the rails **45***b* on the sides of the tank on the first half of the tank, creating a primary condensation channel/chamber **45**. In addition, a

35

small male snap feature 39b located at the end of the channel cover is configured fall into a female snap feature 39a, located mid-body on the side of the tank, creating a snap-fit assembly.

As will be further clarified below, the combination of the open-sided end 53, the protruding tips 33a of the contact plates 33, the fluid wick 34 having a resistive heating element 35, enclosed in the open end of the fluid storage tank, under the heater 36, with a thin mixing zone therein, creates an efficient heater system. In addition, the primary condensation channel covers 45a which slide over the rails 45b on the sides of the tank create an integrated, easily assembled, primary condensation chamber 45, all within the heater at the first end of the cartridge 30 or pod 30a.

In some embodiments of the device, as illustrated in FIGS. 9A-9L, the heater may encloses at least a first end of the cartridge. The enclosed first end of the cartridge may include the heater and the interior fluid storage compartment. In some embodiments, the heater further comprises at least one first condensation chamber 45.

FIGS. 9A-9L show diagramed steps that mat be performed to assemble a cartomizer and/or mouthpiece. In A-B the fluid storage compartment 32a may be oriented such that the heater inlet 53 faces upward. The heater contacts 33 may be inserted into the fluid storage compartment. Flexible tabs 33a may be inserted into the heater contacts 33. In a step D the resistive heating element 35 may be wound on to the wick 34. In step E the wick 34 and heater 35 may be placed on the fluid storage compartment. One or more free ends of the heater may sit outside the heater contacts. The one or more free ends may be soldered in place, rested in a groove, or snapped into a fitted location. At least a fraction of the one or more free ends may be in communication with the heater contacts 33. In a step F the heater enclosure 36 may be snapped in place. The heater enclosure 36 may be fitted on the fluid storage compartment. Step G shows the heater enclosure 36 is in place on the fluid storage compartment. In step H the fluid storage compartment can be flipped over. In step I the mouthpiece 31 can be fitted on the fluid storage compartment. Step J shows the mouthpiece 31 in place on the fluid storage compartment. In step K an end 49 can be fitted on the fluid storage compartment opposite the mouthpiece. Step L shows a fully assembled cartridge 30. FIG. 7B shows an exploded view of the assembled cartridge 30.

Depending on the size of the heater and/or heater chamber, the heater may have more than one wick 34 and resistive heating element 35.

In some embodiments, the first pair of heater contacts 33 further comprises a formed shape that comprises a tab 33a having a flexible spring value that extends out of the heater. In some embodiments, the cartridge 30 comprises heater contacts 33 which are inserted into the cartridge receptacle 21 of the device body 20 wherein, the flexible tabs 33a insert into a second pair of heater contacts 22 to complete a circuit with the device body. The first pair of heater contacts 33 may be a heat sink that absorbs and dissipates excessive heat produced by the resistive heating element 35. The first pair of heater contacts 33 may be a heat shield that protects the heater chamber from excessive heat produced by the resistive heating element 35. The first pair of heater contacts may be press-fit to an attachment feature on the exterior wall of the first end of the cartridge. The heater 36 may enclose a first end of the cartridge and a first end of the fluid storage compartment 32a. The heater may comprise a first condensation chamber 45. The heater may comprise at least one

36

additional condensation chamber 45, 45′, 45″, etc. The first condensation chamber may be formed along an exterior wall of the cartridge.

In still other embodiments of the device, the cartridge may further comprise a mouthpiece 31, wherein the mouthpiece comprises at least one aerosol outlet channel/secondary condensation chamber 46; and at least one aerosol outlet 47. The mouthpiece may be attached to a second end of the cartridge. The second end of the cartridge with the mouthpiece may be exposed when the cartridge is inserted in the device. The mouthpiece may comprise more than one second condensation chamber 46, 46′, 46″, etc. The second condensation chamber is formed along an exterior wall of the cartridge.

The mouthpiece 31 may enclose the second end of the cartridge and interior fluid storage compartment. The partially assembled (e.g., mouthpiece removed) unit may be inverted and filled with a vaporizable fluid through the opposite, remaining (second) open end. Once filled, a snap-on mouthpiece 31 that also closes and seals the second end of the tank is inserted over the end. It also comprises raised internal edges (not shown), and aerosol outlet channel covers 46a that may slide over the rails 46b located on the sides of the second half of the tank, creating aerosol outlet channels/secondary condensation chambers 46. The aerosol outlet channels/secondary condensation chambers 46 slide over the end of primary condensation chamber 45, at a transition area 57, to create a junction for the vapor leaving the primary chamber and proceed out through the aerosol outlets 47, at the end of the aerosol outlet channels 46 and user-end of the mouthpiece 31.

The cartridge may comprise a first condensation chamber and a second condensation chamber 45, 46. The cartridge may comprise more than one first condensation chamber and more than one second condensation chamber 45, 46, 45′, 46′, etc.

In some embodiments of the device, a first condensation chamber 45 may be formed along the outside of the cartridge fluid storage compartment 31. In some embodiments of the device an aerosol outlet 47 exists at the end of aerosol outlet chamber 46. In some embodiments of the device, a first and second condensation chamber 45, 46 may be formed along the outside of one side of the cartridge fluid storage compartment 31. In some embodiments the second condensation chamber may be an aerosol outlet chamber. In some embodiments another pair of first and/or second condensation chambers 45′, 46′ is formed along the outside of the cartridge fluid storage compartment 31 on another side of the device. In some embodiments another aerosol outlet 47′ will also exist at the end of the second pair of condensation chambers 45′, 46′.

In any one of the embodiments, the first condensation chamber and the second condensation chamber may be in fluid communication as illustrated in FIG. 10C.

In some embodiments, the mouthpiece may comprise an aerosol outlet 47 in fluid communication with the second condensation chamber 46. The mouthpiece may comprise more than one aerosol outlet 47, 47′ in fluid communication with more than one the second condensation chamber 46, 46′. The mouthpiece may enclose a second end of the cartridge and a second end of the fluid storage compartment.

In each of the embodiments described herein, the cartridge may comprise an airflow path comprising: an air inlet passage; a heater; at least a first condensation chamber; an aerosol outlet chamber, and an outlet port. In some of the embodiments described herein, the cartridge comprises an

US 10,076,139 B2

37

airflow path comprising: an air inlet passage; a heater; a first condensation chamber; a secondary condensation chamber; and an outlet port.

In still other embodiments described herein the cartridge may comprise an airflow path comprising at least one air inlet passage; a heater; at least one first condensation chamber; at least one secondary condensation chamber; and at least one outlet port.

As illustrated in FIGS. 10A-10C, an airflow path is created when the user draws on the mouthpiece 31 to create a suction (e.g., a puff), which essentially pulls air through the channel air inlet opening 50, through the air inlet passage 51, and into the heater chamber 37 through the second air passage (tank air inlet hole) 41 at the tank air inlet 52, then into the heater inlet 53. At this point, the pressure sensor has sensed the user's puff, and activated the circuit to the resistive heating element 35, which in turn, begins to generate vapor from the vapor fluid (e-juice). As air enters the heater inlet 53, it begins to mix and circulate in a narrow chamber above and around the wick 34 and between the heater contacts 33, generating heat, and dense, concentrated vapor as it mixes in the flow path 54 created by the sealing structure obstacles 44. FIG. 8A shows a detailed view of the sealing structure obstacles 44. Ultimately the vapor may be drawn, out of the heater along an air part 55 near the shoulder of the heater and into the primary condensation chamber 45 where the vapor expands and begins to cool. As the expanding vapor moves along the airflow path, it makes a transition from the primary condensation chamber 45 through a transition area 57, creating a junction for the vapor leaving the primary chamber, and entering the second vapor chamber 46, and proceeds out through the aerosol outlets 47, at the end of the mouthpiece 31 to the user.

As illustrated in FIGS. 10A-10C, the device may have a dual set of air inlet passages 50-53, dual first condensation chambers 55/45, dual second condensation chambers and aeration channels 57/46, and/or dual aerosol outlet vents 47.

Alternatively, the device may have an airflow path comprising: an air inlet passage 50, 51; a second air passage 41; a heater chamber 37; a first condensation chamber 45; a second condensation chamber 46; and/or an aerosol outlet 47.

In some cases, the devise may have an airflow path comprising: more than one air inlet passage; more than one second air passage; a heater chamber; more than one first condensation chamber; more than one second condensation chamber; and more than one aerosol outlet as clearly illustrated in FIGS. 10A-10C.

In any one of the embodiments described herein, the heater 36 may be in fluid communication with the internal fluid storage compartment 32a.

In each of the embodiments described herein, the fluid storage compartment 32 is in fluid communication with the heater chamber 37, wherein the fluid storage compartment is capable of retaining condensed aerosol fluid, as illustrated in FIGS. 10A, 10C and 14.

In some embodiments of the device, the condensed aerosol fluid may comprise a nicotine formulation. In some embodiments, the condensed aerosol fluid may comprise a humectant. In some embodiments, the humectant may comprise propylene glycol. In some embodiments, the humectant may comprise vegetable glycerin.

In some cases, the cartridge may be detachable from the device body. In some embodiments, the cartridge receptacle and the detachable cartridge may form a separable coupling. In some embodiments the separable coupling may comprise a friction assembly. As illustrated in FIGS. 11-14, the device

38

may have a press-fit (friction) assembly between the cartridge pod 30a and the device receptacle. Additionally, a dent/friction capture such as 43 (e.g., a detent) may be utilized to capture the pod 30a to the device receptacle or to hold a protective cap 38 on the pod, as further illustrated in FIG. 8B. Alternatively or additionally the vaporizer may include a magnetic coupling 87 (e.g., within the cartridge receptacle at the proximal end of the device) to secure the cartridge by a magnetic- or magnetic assisted capture.

In other embodiments, the separable coupling may comprise a snap-fit or snap-lock assembly. In still other embodiments the separable coupling may comprise a magnetic assembly (e.g., a magnetic coupling). As mentioned above, the magnetic coupling may secure the cartridge in the cartridge receptacle.

In any one of the embodiments described herein, the cartridge components may comprise a snap-fit or snap-lock assembly, as illustrated in FIG. 5. In any one of the embodiments, the cartridge components may be reusable, refillable, and/or recyclable. The design of these cartridge components lend themselves to the use of such recyclable plastic materials as polypropylene, for the majority of components.

In some embodiments of the device 10, the cartridge 30 may comprise: a fluid storage compartment 32; a heater 36 affixed to a first end with a snap-fit coupling 39a, 39b; and a mouthpiece 31 affixed to a second end with a snap-fit coupling 39c, 39d (not shown—but similar to 39a and 39b). The heater 36 may be in fluid communication with the fluid storage compartment 32. The fluid storage compartment may be capable of retaining condensed aerosol fluid. The condensed aerosol fluid may comprise a nicotine formulation. The condensed aerosol fluid may comprise a humectant. The humectant may comprise propylene glycol and/or vegetable glycerin.

Provided herein is a device for generating an inhalable aerosol comprising: a device body 20 comprising a cartridge receptacle 21 for receiving a cartridge 30; wherein an interior surface of the cartridge receptacle forms a first side of an air inlet passage 51 when a cartridge comprising a channel integral 40 to an exterior surface is inserted into the cartridge receptacle 21, and wherein the channel forms a second side of the air inlet passage 51.

Provided herein is a device for generating an inhalable aerosol comprising: a device body 20 comprising a cartridge receptacle 21 for receiving a cartridge 30; wherein the cartridge receptacle comprises a channel integral to an interior surface and forms a first side of an air inlet passage when a cartridge is inserted into the cartridge receptacle, and wherein an exterior surface of the cartridge forms a second side of the air inlet passage 51.

Provided herein is a cartridge 30 for a device for generating an inhalable aerosol 10 comprising: a fluid storage compartment 32; a channel integral 40 to an exterior surface, wherein the channel forms a first side of an air inlet passage 51; and wherein an internal surface of a cartridge receptacle 21 in the device forms a second side of the air inlet passage 51 when the cartridge is inserted into the cartridge receptacle.

Provided herein is a cartridge 30 for a device for generating an inhalable aerosol 10 comprising a fluid storage compartment 32, wherein an exterior surface of the cartridge forms a first side of an air inlet channel 51 when inserted into a device body 10 comprising a cartridge receptacle 21, and wherein the cartridge receptacle further comprises a channel integral to an interior surface, and wherein the channel forms a second side of the air inlet passage 51.

US 10,076,139 B2

39

40

In some embodiments, the cartridge further comprises a second air passage **41** in fluid communication with the channel **40**, wherein the second air passage **41** is formed through the material of the cartridge **32** from an exterior surface of the cartridge to the internal fluid storage compartment **32***a*.

In some embodiments of the device body cartridge receptacle **21** or the cartridge **30**, the integral channel **40** comprises at least one of: a groove; a trough; a depression; a dent; a furrow; a trench; a crease; and a gutter.

In some embodiments of the device body cartridge receptacle **21** or the cartridge **30**, the integral channel **40** comprises walls that are either recessed into the surface or protrude from the surface where it is formed.

In some embodiments of the device body cartridge receptacle **21** or the cartridge **30**, the internal side walls of the channel **40** form additional sides of the air inlet passage **51**.

Provided herein is a device for generating an inhalable aerosol comprising: a cartridge comprising; a fluid storage compartment; a heater affixed to a first end comprising; a first heater contact, a resistive heating element affixed to the first heater contact; a device body comprising; a cartridge receptacle for receiving the cartridge; a second heater contact adapted to receive the first heater contact and to complete a circuit; a power source connected to the second heater contact; a printed circuit board (PCB) connected to the power source and the second heater contact; wherein the PCB is configured to detect the absence of fluid based on the measured resistance of the resistive heating element, and turn off the device.

Referring now to FIGS. **13**, **14**, and **15**, in some embodiments, the device body further comprises at least one: second heater contact **22** (best shown in FIG. **6**C detail); a battery **23**; a printed circuit board **24**; a pressure sensor **25**; and an indicator light **26**.

In some embodiments, the printed circuit board (PCB) further comprises: a microcontroller; switches; circuitry comprising a reference resister; and an algorithm comprising logic for control parameters; wherein the microcontroller cycles the switches at fixed intervals to measure the resistance of the resistive heating element relative to the reference resistor, and applies the algorithm control parameters to control the temperature of the resistive heating element.

As illustrated in the basic block diagram of FIG. **17**A, the device utilizes a proportional-integral-derivative controller or PID control law. A PID controller calculates an "error" value as the difference between a measured process variable and a desired SetPoint. When PID control is enabled, power to the coil is monitored to determine whether or not acceptable vaporization is occurring. With a given airflow over the coil, more power will be required to hold the coil at a given temperature if the device is producing vapor (heat is removed from the coil to form vapor). If power required to keep the coil at the set temperature drops below a threshold, the device indicates that it cannot currently produce vapor. Under normal operating conditions, this indicates that there is not enough liquid in the wick for normal vaporization to occur.

In some embodiments, the micro-controller instructs the device to turn itself off when the resistance exceeds the control parameter threshold indicating that the resistive heating element is dry.

In still other embodiments, the printed circuit board further comprises logic capable of detecting the presence of condensed aerosol fluid in the fluid storage compartment and is capable of turning off power to the heating contact(s) when the condensed aerosol fluid is not detected. When the microcontroller is running the PID temperature control algorithm **70**, the difference between a set point and the coil temperature (error) is used to control power to the coil so that the coil quickly reaches the set point temperature, [between 200° C. and 400° C.]. When the over-temperature algorithm is used, power is constant until the coil reaches an over-temperature threshold, [between 200° C. and 400° C.]; (FIG. **17**A applies: set point temperature is over-temperature threshold; constant power until error reaches 0).

The essential components of the device used to control the resistive heating element coil temperature are further illustrated in the circuit diagram of FIG. **17**B. Wherein, BATT **23** is the battery; MCU **72** is the microcontroller; Q1 (**76**) and Q2 (**77**) are P-channel MOSFETs (switches); R_COIL **74** is the resistance of the coil. R_REF **75** is a fixed reference resistor used to measure R_COIL **74** through a voltage divider **73**.

The battery powers the microcontroller. The microcontroller turns on Q2 for 1 ms every 100 ms so that the voltage between R_REF and R_COIL (a voltage divider) may be measured by the MCU at V_MEAS. When Q2 is off, the control law controls Q1 with PWM (pulse width modulation) to power the coil (battery discharges through Q1 and R_COIL when Q1 is on).

In some embodiments of the device, the device body further comprises at least one: second heater contact; a power switch; a pressure sensor; and an indicator light.

In some embodiments of the device body, the second heater contact **22** may comprise: a female receptacle; or a male contact, or both, a flexible contact; or copper alloy or another electrically conductive material.

In some embodiments of the device body, the battery supplies power to the second heater contact, pressure sensor, indicator light and the printed circuit board. In some embodiments, the battery is rechargeable. In some embodiments, the indicator light **26** indicates the status of the device and/or the battery or both.

In some embodiments of the device, the first heater contact and the second heater contact complete a circuit that allows current to flow through the heating contacts when the device body and detachable cartridge are assembled, which may be controlled by an on/off switch. Alternatively, the device can be turned on or off by a puff sensor. The puff sensor may comprise a capacitive membrane. The capacitive membrane may be similar to a capacitive membrane used in a microphone.

In some embodiments of the device, there is also an auxiliary charging unit for recharging the battery **23** in the device body. As illustrated in FIGS. **16**A-**16**C, the charging unit **60**, may comprise a USB device with a plug for a power source **63** and protective cap **64**, with a cradle **61** for capturing the device body **20** (with or without the cartridge installed). The cradle may further comprise either a magnet or a magnetic contact **62** (magnetic coupling) to securely hold the device body in place during charging. As illustrated in FIG. **6**B, the device body further comprises a mating charging contact **28** and a magnet or magnetic contact **29** for the auxiliary charging unit. FIG. **16**C is an illustrative example of the device **20** being charged in a power source **65** (laptop computer or tablet).

In some cases the microcontroller on the PCB may be configured to monitor the temperature of the heater such that the vaporizable material is heated to a prescribed temperature. The prescribed temperature may be an input provided by the user. A temperature sensor may be in communication with the microcontroller to provide an input temperature to the microcontroller for temperature regulation. A tempera-

US 10,076,139 B2

41 42

ture sensor may be a thermistor, thermocouple, thermometer, or any other temperature sensors. In some cases, the heating element may simultaneously perform as both a heater and a temperature sensor. The heating element may differ from a thermistor by having a resistance with a relatively lower dependence on temperature. The heating element may comprise a resistance temperature detector.

The resistance of the heating element may be an input to the microcontroller. In some cases, the resistance may be determined by the microcontroller based on a measurement from a circuit with a resistor with at least one known resistance, for example, a Wheatstone bridge. Alternatively, the resistance of the heating element may be measured with a resistive voltage divider in contact with the heating element and a resistor with a known and substantially constant resistance. The measurement of the resistance of the heating element may be amplified by an amplifier. The amplifier may be a standard op amp or instrumentation amplifier. The amplified signal may be substantially free of noise. In some cases, a charge time for a voltage divider between the heating element and a capacitor may be determined to calculate the resistance of the heating element. In some cases, the microcontroller must deactivate the heating element during resistance measurements. The resistance of the heating element may be directly proportional to the temperature of the heating element such that the temperature may be directly determine from the resistance measurement. Determining the temperature directly from the heating element resistance measurement rather than from an additional temperature sensor may generate a more accurate measurement because unknown contact thermal resistance between the temperature sensor and the heating element is eliminated. Additionally, the temperature measurement may be determined directly and therefore faster and without a time lag associated with attaining equilibrium between the heating element and a temperature sensor in contact with the heating element.

Provided herein is a device for generating an inhalable aerosol comprising: a cartridge comprising a first heater contact; a device body comprising; a cartridge receptacle for receiving the cartridge; a second heater contact adapted to receive the first heater contact and to complete a circuit; a power source connected to the second heater contact; a printed circuit board (PCB) connected to the power source and the second heater contact; and a single button interface; wherein the PCB is configured with circuitry and an algorithm comprising logic for a child safety feature.

In some embodiments, the algorithm requires a code provided by the user to activate the device. In some embodiments; the code is entered by the user with the single button interface. In still further embodiments the single button interface is the also power switch.

Provided herein is a cartridge 30 for a device 10 for generating an inhalable aerosol comprising: a fluid storage compartment 32; a heater 36 affixed to a first end comprising: a heater chamber 37, a first pair of heater contacts 33, a fluid wick 34, and a resistive heating element 35 in contact with the wick; wherein the first pair of heater contacts 33 comprise thin plates affixed about the sides of the heater chamber 37, and wherein the fluid wick 34 and resistive heating element 35 are suspended there between.

Depending on the size of the heater or heater chamber, the heater may have more than one wick 34, 34' and resistive heating element 35, 35'.

In some embodiments, the first pair of heater contacts further comprise a formed shape that comprises a tab 33a having a flexible spring value that extends out of the heater 36 to complete a circuit with the device body 20.

In some embodiments, the heater contacts 33 are configured to mate with a second pair of heater contacts 22 in a cartridge receptacle 21 of the device body 20 to complete a circuit.

In some embodiments, the first pair of heater contacts is also a heat sink that absorbs and dissipates excessive heat produced by the resistive heating element.

In some embodiments, the first pair of heater contacts is a heat shield that protects the heater chamber from excessive heat produced by the resistive heating element.

Provided herein is a cartridge 30 for a device for generating an inhalable aerosol 10 comprising: a heater 36 comprising; a heater chamber 37, a pair of thin plate heater contacts 33 therein, a fluid wick 34 positioned between the heater contacts 33, and a resistive heating element 35 in contact with the wick; wherein the heater contacts 33 each comprise a fixation site 33c wherein the resistive heating element 35 is tensioned there between.

As will be obvious to one skilled in the art after reviewing the assembly method illustrated in FIGS. 9A-9L, the heater contacts 33 simply snap or rest on locator pins on either side of the air inlet 53 on the first end of the cartridge interior fluid storage compartment, creating a spacious vaporization chamber containing the at least one wick 34 and at least one heating element 35.

Provided herein is a cartridge 30 for a device for generating an inhalable aerosol 10 comprising a heater 36 attached to a first end of the cartridge.

In some embodiments, the heater encloses a first end of the cartridge and a first end of the fluid storage compartment 32, 32a.

In some embodiments, the heater comprises a first condensation chamber 45.

In some embodiments, the heater comprises more than one first condensation chamber 45, 45'.

In some embodiments, the condensation chamber is formed along an exterior wall of the cartridge 45b.

As noted previously, and described in FIGS. 10A, 10B and 10C, the airflow path through the heater and heater chamber generates vapor within the heater circulating air path 54, which then exits through the heater exits 55 into a first (primary) condensation chamber 45, which is formed by components of the tank body comprising the primary condensation channel/chamber rails 45b, the primary condensation channel cover 45a, (the outer side wall of the heater enclosure).

Provided herein is a cartridge 30 for a device for generating an inhalable aerosol 10 comprising a fluid storage compartment 32 and a mouthpiece 31, wherein the mouthpiece is attached to a second end of the cartridge and further comprises at least one aerosol outlet 47.

In some embodiments, the mouthpiece 31 encloses a second end of the cartridge 30 and a second end of the fluid storage compartment 32, 32a.

Additionally, as clearly illustrated in FIG. 10C in some embodiments the mouthpiece also contains a second condensation chamber 46 prior to the aerosol outlet 47, which is formed by components of the tank body 32 comprising the secondary condensation channel/chamber rails 46b, the second condensation channel cover 46a, (the outer side wall of the mouthpiece). Still further, the mouthpiece may contain yet another aerosol outlet 47' and another (second) condensation chamber 46' prior to the aerosol outlet, on another side of the cartridge.

US 10,076,139 B2

In other embodiments, the mouthpiece comprises more than one second condensation chamber 46, 46'.

In some preferred embodiments, the second condensation chamber is formed along an exterior wall of the cartridge 46b.

In each of the embodiments described herein, the cartridge 30 comprises an airflow path comprising: an air inlet channel and passage 40, 41, 42; a heater chamber 37; at least a first condensation chamber 45; and an outlet port 47. In some of the embodiments described herein, the cartridge 30 comprises an airflow path comprising: an air inlet channel and passage 40, 41, 42; a heater chamber 37; a first condensation chamber 45; a second condensation chamber 46; and an outlet port 47.

In still other embodiments described herein the cartridge 30 may comprise an airflow path comprising at least one air inlet channel and passage 40, 41, 42; a heater chamber 37; at least one first condensation chamber 45; at least one second condensation chamber 46; and at least one outlet port 47.

In each of the embodiments described herein, the fluid storage compartment 32 is in fluid communication with the heater 36, wherein the fluid storage compartment is capable of retaining condensed aerosol fluid.

In some embodiments of the device, the condensed aerosol fluid comprises a nicotine formulation. In some embodiments, the condensed aerosol fluid comprises a humectant. In some embodiments, the humectant comprises propylene glycol. In some embodiments, the humectant comprises vegetable glycerin.

Provided herein is a cartridge 30 for a device for generating an inhalable aerosol 10 comprising: a fluid storage compartment 32; a heater 36 affixed to a first end; and a mouthpiece 31 affixed to a second end; wherein the heater comprises a first condensation chamber 45 and the mouthpiece comprises a second condensation chamber 46.

In some embodiments, the heater comprises more than one first condensation chamber 45, 45' and the mouthpiece comprises more than one second condensation chamber 46, 46'.

In some embodiments, the first condensation chamber and the second condensation chamber are in fluid communication. As illustrated in FIG. 10C, the first and second condensation chambers have a common transition area 57, 57', for fluid communication.

In some embodiments, the mouthpiece comprises an aerosol outlet 47 in fluid communication with the second condensation chamber 46.

In some embodiments, the mouthpiece comprises two or more aerosol outlets 47, 47'.

In some embodiments, the mouthpiece comprises two or more aerosol outlets 47, 47' in fluid communication with the two or more second condensation chambers 46, 46'.

In any one of the embodiments, the cartridge meets ISO recycling standards.

In any one of the embodiments, the cartridge meets ISO recycling standards for plastic waste.

And in still other embodiments, the plastic components of the cartridge are composed of polylactic acid (PLA), wherein the PLA components are compostable and or degradable.

Provided herein is a device for generating an inhalable aerosol 10 comprising a device body 20 comprising a cartridge receptacle 21; and a detachable cartridge 30; wherein the cartridge receptacle and the detachable cartridge

form a separable coupling, and wherein the separable coupling comprises a friction assembly, a snap-fit assembly or a magnetic assembly.

In other embodiments of the device, the cartridge is a detachable assembly. In any one of the embodiments described herein, the cartridge components may comprise a snap-lock assembly such as illustrated by snap features 39a and 39b. In any one of the embodiments, the cartridge components are recyclable.

Provided herein is a method of fabricating a device for generating an inhalable aerosol comprising: providing a device body comprising a cartridge receptacle; and providing a detachable cartridge; wherein the cartridge receptacle and the detachable cartridge form a separable coupling comprising a friction assembly, a snap-fit assembly or a magnetic assembly when the cartridge is inserted into the cartridge receptacle.

Provided herein is a method of making a device 10 for generating an inhalable aerosol comprising: providing a device body 20 with a cartridge receptacle 21 comprising one or more interior coupling surfaces 21a, 21b, 21c . . . ; and further providing a cartridge 30 comprising: one or more exterior coupling surfaces 36a, 36b, 36c, . . . , a second end and a first end; a tank 32 comprising an interior fluid storage compartment 32a; at least one channel 40 on at least one exterior coupling surface, wherein the at least one channel forms one side of at least one air inlet passage 51, and wherein at least one interior wall of the cartridge receptacle forms at least one side one side of at least one air inlet passage 51 when the detachable cartridge is inserted into the cartridge receptacle.

FIGS. 9A-9L provide an illustrative example of a method of assembling such a device.

In some embodiments of the method, the cartridge 30 is assembled with a [protective] removable end cap 38 to protect the exposed heater contact tabs 33a protruding from the heater 36.

Provided herein is a method of fabricating a cartridge for a device for generating an inhalable aerosol comprising: providing a fluid storage compartment; affixing a heater to a first end with a snap-fit coupling; and affixing a mouthpiece to a second end with a snap-fit coupling.

Provided herein is a cartridge 30 for a device for generating an inhalable aerosol 10 with an airflow path comprising: a channel 50 comprising a portion of an air inlet passage 51; a second air passage 41 in fluid communication with the channel; a heater chamber 37 in fluid communication with the second air passage; a first condensation chamber 45 in fluid communication with the heater chamber; a second condensation chamber 46 in fluid communication with the first condensation chamber; and an aerosol outlet 47 in fluid communication with second condensation chamber.

Provided herein is a device 10 for generating an inhalable aerosol adapted to receive a removable cartridge 30, wherein the cartridge comprises a fluid storage compartment [or tank] 32; an air inlet 41; a heater 36, a [protective] removable end cap 38, and a mouthpiece 31.

Charging

In some cases, the vaporization device may comprise a power source. The power source may be configured to provide power to a control system, one or more heating elements, one or more sensors, one or more lights, one or more indicators, and/or any other system on the electronic cigarette that requires a power source. The power source may be an energy storage device. The power source may be a battery or a capacitor. In some cases, the power source may be a rechargeable battery.

US 10,076,139 B2

45

The battery may be contained within a housing of the device. In some cases the battery may be removed from the housing for charging. Alternatively, the battery may remain in the housing while the battery is being charged. Two or more charge contact may be provided on an exterior surface of the device housing. The two or more charge contacts may be in electrical communication with the battery such that the battery may be charged by applying a charging source to the two or more charge contacts without removing the battery from the housing.

FIG. 18 shows a device 1800 with charge contacts 1801. The charge contacts 1801 may be accessible from an exterior surface of a device housing 1802. The charge contacts 1801 may be in electrical communication with an energy storage device (e.g., battery) inside of the device housing 1802. In some cases, the device housing may not comprise an opening through which the user may access components in the device housing. The user may not be able to remove the battery and/or other energy storage device from the housing. In order to open the device housing a user must destroy or permanently disengage the charge contacts. In some cases, the device may fail to function after a user breaks open the housing.

FIG. 19 shows an exploded view of a charging assembly 1900 in an electronic vaporization device. The housing (not shown) has been removed from the exploded view in FIG. 19. The charge contact pins 1901 may be visible on the exterior of the housing. The charge contact pins 1901 may be in electrical communication with a power storage device of the electronic vaporization device. When the device is connected to a power source (e.g., during charging of the device) the charging pins may facilitate electrical communication between the power storage device inside of the electronic vaporization device and the power source outside of the housing of the vaporization device. The charge contact pins 1901 may be held in place by a retaining bezel 1902. The charge contact pins 1901 may be in electrical communication with a charger flex 1903. The charging pins may contact the charger flex such that a need for soldering of the charger pins to an electrical connection to be in electrical communication with the power source may be eliminated. The charger flex may be soldered to a printed circuit board (PCB). The charger flex may be in electrical communication with the power storage device through the PCB. The charger flex may be held in place by a bent spring retainer 1904.

FIG. 20 shows the bent spring retainer in an initial position 2001 and a deflected position 2002. The bent spring retainer may hold the retaining bezel in a fixed location. The bent spring retainer may deflect only in one direction when the charging assembly is enclosed in the housing of the electronic vaporization device.

FIG. 21 shows a location of the charger pins 2101 when the electronic vaporization device is fully assembled with the charging pins 2101 contact the charging flex 2102. When the device is fully assembled at least a portion of the retaining bezel may be fitted in an indentation 2103 on the inside of the housing 2104. In some cases, disassembling the electronic vaporization device may destroy the bezel such that the device cannot be reassembled after disassembly.

A user may place the electronic smoking device in a charging cradle. The charging cradle may be a holder with charging contact configured to mate or couple with the charging pins on the electronic smoking device to provide charge to the energy storage device in the electronic vaporization device from a power source (e.g., wall outlet, generator, and/or external power storage device). FIG. 22 shows a device 2302 in a charging cradle 2301. The charging cable

46

may be connected to a wall outlet, USB, or any other power source. The charging pins (not shown) on the device 2302 may be connected to charging contacts (not shown) on the charging cradle 2301. The device may be configured such that when the device is placed in the cradle for charging a first charging pin on the device may contact a first charging contact on the charging cradle and a second charging pin on the device may contact a second charging contact on the charging cradle or the first charging pin on the device may contact a second charging contact on the charging cradle and the second charging pin on the device may contact the first charging contact on the charging cradle. The charging pins on the device and the charging contacts on the cradle may be in contact in any orientation. The charging pins on the device and the charging contacts on the cradle may be agnostic as to whether they are current inlets or outlets. Each of the charging pins on the device and the charging contacts on the cradle may be negative or positive. The charging pins on the device may be reversible.

FIG. 23 shows a circuit 2400 that may permit the charging pins on the device to be reversible. The circuit 2400 may be provided on a PCB in electrical communication with the charging pins. The circuit 2400 may comprise a metal-oxide-semiconductor field-effect transistor (MOSFET) H bridge. The MOSFET H bridge may rectify a change in voltage across the charging pins when the charging pins are reversed from a first configuration where in a first configuration the device is placed in the cradle for charging with the first charging pin on the device in contact with the first charging contact on the charging cradle to a second charging pin on the device in contact with the second charging contact on the charging cradle to a second configuration where the first charging pin on the device is in contact with the second charging contact on the charging cradle and the second charging pin on the device is in contact with the first charging contact on the charging cradle. The MOSFET H bridge may rectify the change in voltage with an efficient current path.

As shown in FIG. 23 the MOSFET H bridge may comprise two or more n-channel MOSFETs and two or more p-channel MOSFETs. The n-channel and p-channel MOSFETs may be arranged in an H bridge. Sources of p-channels MOSFETs (Q1 and Q3) may be in electrical communication. Similarly, sources of n-channel FETs (Q2 and Q4) may be in electrical communication. Drains of pairs of n and p MOSFETs (Q1 with Q2 and Q3 with Q4) may be in electrical communication. TA common drain from one n and p pair may be in electrical communication with one or more gates of the other n and p pair and/or vice versa. Charge contacts (CH1 and CH2) may be in electrical communication to common drains separately. A common source of the n MOSFETs may be in electrical communication to PCB ground (GND). The common source of the p MOSFETs may be in electrical communication with the PCB's charge controller input voltage (CH+). When CH1 voltage is greater than CH2 voltage by the MOSFET gate threshold voltages, Q1 and Q4 may be "on," connecting CH1 to CH+ and CH2 to GND. When CH2 voltage is greater than CH1 voltage by the FET gate threshold voltages, Q2 and Q3 may be "on," connecting CH1 to GND and CH2 to CH+. For example, whether there is 9V or −9V across CH1 to CH2, CH+ will be 9V above GND. Alternatively, a diode bridge could be used, however the MOSFET bridge may be more efficient compared to the diode bridge.

In some cases the charging cradle may be configured to be a smart charger. The smart charger may put the battery of the device in series with a USB input to charge the device at a

47

48

higher current compared to a typical charging current. In some cases, the device may charge at a rate up to about 2 amps (A), 4 A, 5 A, 6 A, 7 A, 10 A, or **15**A. In some cases, the smart charger may comprise a battery, power from the battery may be used to charge the device battery. When the battery in the smart charger has a charge below a predetermined threshold charge, the smart charger may simultaneously charge the battery in the smart charger and the battery in the device.

Cartridge/Vaporizer Attachment

Any of the cartridges described herein may be adapted for securely coupling with an electronic inhalable aerosol device ("vaporizer") as discussed above. In particular described herein are cartridge designs that address the unrecognized problem of maintaining adequate electrical contact between a mouthpiece-containing cartridge and a rectangular vaporizer coupling region, particularly when the mouthpiece is held in a user's mouth.

Any of the cartridges described herein may be particularly well adapted for securing to a vaporizer by including a base region that mates with the rectangular coupling region of the vaporizer, where the base unit fits into a rectangular opening that is between 13-14 mm deep, 4.5-5.5 mm wide, and 13-14 mm long. The base having generally includes a bottom surface having a first electrical contact and a second electrical contact. In particular, any of the cartridges described herein may include a first locking gap on a first lateral surface of the base, and a second locking gap on a second lateral surface of the base that is opposite first lateral surface.

For example FIGS. **24**A and **24**B illustrate another variation of a cartridge having a base region **2401** with at least one locking gap **2404** on the first minor lateral wall **2407**. A second locking gap (not shown) may be present on the opposite minor lateral wall. One or both major lateral walls **2418** may include a detent **2421**. Any of these cartridges may also include a mouthpiece **2409**, which may be at an end that is opposite of the bottom **2422**, on which a pair of electrodes **2411** are positioned. FIGS. **25**A and **25**B show front and side views, respectively, of this example. The mouthpiece **2431** may have a distal edge **2471** that fits over the (transparent or translucent) elongate body (the elongate and flattened storage compartment configured to hold a liquid vaporizable material) of the cartridge and overhands it slightly, forming a lip or distal edge **2471** that extends only partially between the distal end and the proximal end of the storage compartment. A cannula **2475** is visible in the figure.

In FIGS. **24**A-**25**B the locking gaps **2404**, **2404'** on either side are shown as channels in the side (lateral) walls. They may extend across the entire side wall, parallel to the bottom as shown, or they may extend only partially through and may preferably be centered relative to the width of the wall. In other variations the locking gap may be a divot, pit, opening, or hole (though not into the internal volume holding the vaporizable material). In general, the inventors have found that the vertical position of the locking gap may be important in maintaining the stability of the cartridge in the vaporizer, particularly in cartridges having a rectangular base region that is longer than 10 mm. Optimally, the locking gap may be between about 1 and 5 mm from the bottom of the base region, and more specifically, between about 3 and 4 mm (e.g., approximately 3.3 mm), as shown in FIG. **26**A which indicates exemplary dimensions for the section through FIG. **26**B.

The cartridges shown in FIGS. **24**A-**24**B also include a detent **2421** that is positioned between about 7 and 11 mm up from the bottom of the cartridge. The detent may help hold the cartridge base in the vaporizer, and may cooperate with the locking gap, but is optional (and shown in dashed lines in FIGS. **2**A-**25**B).

In FIGS. **24**A-**25**B the cartridge base is also transparent, and shows an internal air channel (cannula **2505**).

FIGS. **27**A-**27**B show another example of a vaporizer including a battery and control circuitry. FIGS. **27**A and **27**B also illustrate the mating region **2704** (cartridge receptacle). In this example, the mating region includes two detents **2706** that may mate with the locking gaps on the cartridge when it is inserted into the vaporizer. Exemplary dimensions for the mating region are shown. In this example the locking detents (which complement the locking gaps on the cartridge) are indentations that project into the mating region. These locking determent may be a ridge, pin, or other projection (including spring-loaded members).

FIGS. **28**A-**28**D show an example of a vaporizer **2803** into which a cartridge **2801** has been securely loaded. In FIG. **28**A the cartridge has been snapped into position so that the locking gaps of the cartridge engage with the locking detents in the vaporizer. FIG. **28**B is side view and FIG. **28**C show a sectional view; an enlarged portion of the sectional view is shown in FIG. **28**D, showing the base of the cartridge seated in the mating region of the vaporizer. With the cartridge secured as shown, good electrical contact **2805** may be maintained. As seen in FIG. **28**A (and as was previously seen in FIGS. **5**-**6**D and **11**-**15**) the vaporizer **2803** includes an elongate, flattened and opaque body having a distal end and a proximal end and a front side **2815**, a back side and opposite lateral sides **2817** extending between the distal and proximal ends. This shape may prevent the elongate, flattened and opaque body from rolling when placed on a flat surface because the diameter of the front and back sides are larger than the diameter of the opposite lateral sides. The vaporizer also includes a cartridge receptacle **2704** (clearly visible in the cross-section of FIG. **27**B) formed at the proximal end of the elongate, flattened and opaque body, wherein the cartridge receptacle has a proximal-facing opening into the proximal end of the elongate, flattened and opaque body. The cartridge receptacle includes a proximal edge **2722** around the proximal-facing opening, and a notch **2724** or cut-out region in the proximal edge of the cartridge receptacle. The notch may be in the front and/or back side of the elongate, flattened and opaque body extending towards the distal end of the elongate, flattened and opaque body so that a portion of the storage compartment and the cannula within the storage compartment are visible through the notch when the cartridge is housed within the cartridge receptacle, as shown in FIG. **28**A.

In the sectional view of FIG. **28**D, the cartridge is held securely within the cartridge receptacle by a pair of detents **2706** on either side (in this case, on two of the lateral sides) of the cartridge receptacle that mate with and engage a mating region (locking gaps **2736**) on opposite sides of the cartridge. The detents project into the cartridge receptacle and each engage a mating region (locking gap) on or in the lateral sides of the storage compartment of the cartridge to hold the cartridge within the cartridge receptacle with the mouthpiece outside of the cartridge receptacle.

When secured by this friction coupling as shown, the electrical contacts **2844** in or on the distal surface within the cartridge receptacle connect to electrical contacts **2411** (electrodes) on the cartridge. As mentioned above, the electrical contacts **2844** (see, e.g., FIG. **24**B and for the vaporizer in the cartridge receptacle may be pogo pins.

49
50

A mechanical coupling or connection between the cartridge **2801** and the vaporizer **2803** is visible in the enlarged view of FIG. **28**D. In this example, the outer surface of the elongate and flattened storage compartment **2855** (which is not covered at the distal end by the mouthpiece) engages snugly within the walls of the cartridge receptacle **2851**.

Although the cartridges shown in FIGS. **24**A-**28**D are similar, and include a proximal mouthpiece and distal base that are nearly equivalent in size, with the reservoir for the vaporizable material between them and the wick, resistive heater, heating chamber and electrodes at the distal most end (near the bottom of the base), many other cartridge configurations are possible while still securely seating into a vaporizer having the same vaporizer mating region shown in FIGS. **28**A-**28**B. For example, FIGS. **29**A-**29**D illustrate alternative variations of cartridges having similar electrode. In FIG. **29**A the base region includes two projecting feet that include locking gaps (mating regions on the storage compartment of the cartridge to hold the cartridge within the cartridge receptacle with the mouthpiece outside of the cartridge receptacle), and the electrodes on the base (not shown) connect via electrical traces (e.g. wires, etc.) to a heating element, wick and the reservoir nearer to the distal end (not visible).

In FIG. **29**B the base extends further than 11 mm (e.g., 20-30 mm) and may house the reservoir (fluid storage compartment). Similarly in FIG. **29**C the base region is the same as in FIG. **29**B, but the more proximal portion is enlarged. In FIG. **29**D the fluid non-base portion of the cartridge (more proximal than the base region) may have a different dimension. All of the variations shown in FIGS. **29**A-**29**D, as in the variations shown in FIG. **24**A-**25**B, may mate with the same vaporizer, and because of the dimensions of the base region, may be securely held and maintain electrical contact, even when a user is holding the device in their mouth.

Similarly, FIGS. **29**E-**29**H illustrate variations of cartridges that may house the fluid storage compartment. Each of FIGS. **29**E-**29**H, as in FIGS. **29**A-**29**D, show an elongate and flattened storage compartment and an opaque mouthpiece at the proximal end of the storage compartment. In FIGS. **29**F and **29**G, the mouthpiece includes a cut-out notch as illustrated and described above for FIGS. **5**, **7**, **9**, **24**A-**24**B, and **28**A. Any of the examples shown in FIGS. **29**A-**29**H may include a mating region on the storage compartment of the cartridge to hold the cartridge within the cartridge receptacle with the mouthpiece outside of the cartridge receptacle.

For example, FIG. **30** shows one example of a cartridge including a reservoir that may be filled as described herein. FIGS. **1**A-**1**G show a schematic illustration of another example of cartridge. In general a cartridge may include a reservoir into which fluid may be filled, a tank **3001** (housing the reservoir), an elastomeric cap, and a porous wick at one end of the tank, which passes from within the tank to an external surface. The porous wick may be any appropriate material, including woven, braided, fibrous, and knitted materials. The wick may be coupled with or integral with a heating element. For example, a wire for resistive heating may be wrapped around an external portion of the wick, forming a wick/coil assembly **3005** as shown in FIG. **30**. The wick may be any appropriate material, including metals, polymers, natural fibers, synthetic fibers, or combinations of these. The wick is porous and provides a capillary pathway for fluid within the tank through and into the wick; the capillary pathway is generally large enough to permit wicking of sufficient material to replace vaporized liquid transferred from the tank by capillary action (wicking) during use of the electronic cigarette, but may be small enough to prevent leakage of the vaporizable fluid material out of the cartridge during normal operation, including when applying pressure (e.g., squeezing) the cartridge. The external portion of the wick may include a wick housing **3005**. The wick housing and/or wick may be treated to prevent leakage. For example, the wick and/or wick housing may be coated after filling to prevent leakage and/or evaporation through the wick until activated by connecting to an electronic cigarette and/or applying current through the electrical contacts **3007** (e.g., operation in an electronic cigarette), or otherwise using the cartridge. Any appropriate coating may be used, including a heat-vaporizable coating (e.g., a wax or other material), a frangible material, or the like.

The cartridge may also include an air path through the tank (shown as a cannula **3009** in FIG. **30**), which may at least partially partition the volume of the tank. The tank may include an elastomeric portion, such as all or a portion of the side, bottom, top, etc. In FIG. **30**, the tank is covered by an elastomeric cap **3011** (elastomeric tank cap). The elastomeric portion (e.g., cap) may, in some variations, be on an opposite side from the wick.

In the variation shown in FIG. **30**, the cartridge including the tank also includes a cover (cap **3015**) and is configured to be used as a mouthpiece, so includes a mouthpiece portion **3017** that is separated from the tank **3001** by one or more absorbent pads **3019**.

In general, the methods described herein may include filling the tank (e.g. of a cartridge) that includes a wick at one end. The method may generally include positioning the empty and fully assembled tank (e.g. cartridge) so that it may be filled by a single needle that is inserted from the bottom or side (but not the top) of the empty tank. For example, the tank may be held on its side or upside down.

EXAMPLES

Any of the cartridges described in the figures and description above may include an elongate and flattened storage compartment for holding a vaporizable material and a mouthpiece at the proximal end of cartridge. In particular, FIGS. **5**-**7**B, **8**B, **9**, **11**-**15**, and **16**C show examples of a cartridge for use with a vaporizer device that includes an elongate and flattened storage compartment (see, element **32** in FIG. **7**B and element **32***a* in FIGS. **9**A-**9**L) configured to hold a liquid vaporizable material, wherein the liquid vaporizable material is visible through the storage compartment, further wherein the storage compartment comprises a distal end and a proximal end, and a first side extending between the distal end and the proximal end. In each of these examples the cartridge also includes an opaque mouthpiece (e.g., **31** in FIGS. **7**B and **8**B) that is secured over the proximal end of the storage compartment, the opaque mouthpiece having a front side adjacent to the first side of the storage compartment, wherein a distal end of the opaque mouthpiece terminates in a distal edge that extends only partially between the distal end and the proximal end of the storage compartment. The mouthpiece includes an opening **72**, **72'** through the opaque mouthpiece at a proximal end of the opaque mouthpiece. The mouthpiece also includes a notch (in FIGS. **5**, **7**A, **7**B, **8**, **9** and **11**-**13**, the notch is a triangular-shaped cut-out region **88** in the front side of the mouthpiece extending from the distal edge of the opaque mouthpiece toward the proximal end of the mouthpiece, wherein the notch exposes a region of the storage compartment beneath the mouthpiece. The notch (cut-out region) in

US 10,076,139 B2

51                                                        52

either the mouthpiece or he vaporizer body may be any appropriate shape, including rectangular, hexagonal, oval, semi-circular, pentagonal, etc. (or any combination of these). Any of the cartridges described herein may also include a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick **34** within the heating chamber, and a resistive heating element **35** in thermal contact with the wick. Any of these cartridges may also include a channel **46** or cannula within the storage compartment extending from the heater to the proximal end of the storage compartment, wherein the liquid vaporizable material is visible through the notch, further wherein the cannula or channel forms a fluid connection between the heating chamber and the opening through the opaque mouthpiece from which vaporized liquid vaporizable material may be inhaled, as shown in FIGS. **7**CB and **8**B. In some variations, the channel may extend through the liquid vaporizable material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material surrounds the cannula when the storage compartment is filled with liquid vaporizable material. The cannula may be visible through the notch. The cannula may form a fluid connection between the heating chamber and the opening through the opaque mouthpiece from which vaporized liquid vaporizable material may be inhaled.

The cartridges shown in FIGS. **7**A-**9** may also include a friction coupling between the cartridge and the vaporizer. For example, the cartridge may include a pair of locking gaps on lateral sides of the cartridge that are configured to engage with a pair of locking detents on the vaporizer device to secure the cartridge in the vaporizer device.

As discussed above, these features are also apparent in FIGS. **24**A-**26**B, although the notch **2481** in this example may be shaped differently (e.g., shown as half of a flattened hexagon, compared to the half-diamond shape of FIGS. **8**B and **9**. For example, in FIGS. **24**A-**24**B and **30**, the cartridge **2000** for use with a vaporizer device includes the elongate and flattened storage compartment **2490** configured to hold a liquid vaporizable material, wherein the liquid vaporizable material is visible through the storage compartment. The storage compartment includes a distal end and a proximal end, and a first side **2492** extending between the distal end and the proximal end. The cartridge also includes an opaque mouthpiece **2409** that is secured over the proximal end of the storage compartment, the opaque mouthpiece having a front side **2494** adjacent to the first side of the storage compartment, wherein a distal end of the opaque mouthpiece terminates in a distal edge **2471** that extends only partially between the distal end and the proximal end of the storage compartment. The mouthpiece also includes an opening **2495** through the opaque mouthpiece at a proximal end of the opaque mouthpiece, and a notch **2481** in the front side of the mouthpiece extending from the distal edge of the opaque mouthpiece toward the proximal end of the mouthpiece, wherein the notch exposes a region of the storage compartment beneath the mouthpiece. The cartridge also includes a heater **2485** at the distal end of the storage compartment, wherein the heater comprises a heating chamber **2486**, a wick (not visible in FIG. **24**A-**24**B) within the heating chamber, and a resistive heating element (not visible in FIG. **24**A-**24**B) in thermal contact with the wick. The cartridge also includes a cannula **2475**, **3009** within the storage compartment extending through the liquid vaporizable material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material surrounds the cannula when the storage compartment is filled with liquid vaporizable material. The cannula is visible

through the notch **2481** (e.g., when the cartridge is inserted into the vaporizer fully, as shown in FIG. **33**A), further wherein the cannula forms a fluid connection between the heating chamber and the opening through the opaque mouthpiece from which vaporized liquid vaporizable material may be inhaled.

As mentioned above, the opaque mouthpiece may be attached over the proximal end of the elongate storage compartment in any appropriate manner, including an adhesive and/or a snap-fit over the proximal end of the storage compartment.

FIGS. **31**A-**31**L show alternative examples the mouthpiece cut-out regions (notches) that may be used. In all of these examples, the opaque mouthpiece is fixed (e.g., by adhesive, snap-fit, etc.) over the transparent or translucent elongate and flattened storage compartment **3103**, similar to the examples described above (e.g., in FIGS. **9**A-**9**L). The heater region **3107** at the distal end includes a wick and coil (as shown in FIGS. **8**D and **30**), and a cannula **3109** is visible through the storage compartment and connects the heater forming the vapor to one or more openings on the mouthpiece. Each of the variations shown in FIGS. **31**A-**31**L has a different notch or cut-out region **3111**. The notch extends from the distal edge of the mouthpiece up towards the proximal end of the mouthpiece and exposes a window through the transparent/translucent storage compartment even when the cartridge is inserted into a vaporizer up to the distal edge formed by the mouthpiece. Thus, in general, this notch, cut-out or window extends up into the lateral side of the mouthpiece, e.g., on the front and/or back sides of the opaque mouthpiece between the distal and proximal ends of the cartridge. For example, the notch cuts up into the opaque mouthpiece from the lateral edges of the mouthpiece that extend along the minor sides (e.g., see the side **2509** of the mouthpiece **2431** in FIG. **25**B, and it's opposite side, not visible in FIG. **25**B), and at the lateral sides of the front and back distal edge that are at the same height as the distal edge of the mouthpiece on the minor sides of the mouthpiece. The minor sides are also referred to as the lateral sides. Note that the lateral sides are shown as having a diameter that is less than the diameter of the major (front, back) sides of the cartridge in many of these examples, which are primarily rectangular or approximately rectangular. As mentioned above, other non-rectangular, but still flattened and elongate cartridge profiles (e.g., storage compartment profiles) may be used, including hexagonal (e.g., having two pairs of minor sides with diameters that are slightly less than or equal to the major sides), oval (where the minor sides are rounded, rather than flat, etc.

The notch (cut-out region) forming the window in the cartridge may mate with complementary notch on the vaporizer, as shown in FIGS. **32**-**34**L, below. In this case, the cartridge notch forms half the window, while the vaporizer notch (through the cartridge receptacle) forms the other half of the notch. The distal-most edge of the mouthpiece around the storage compartment sits flush against the vaporizer (e.g., against the upper proximal rim of the cartridge receptacle).

For example, FIG. **31**A shows a notch **3111** that is a semicircle or semi-oval shape. FIG. **31**B is a semi-octagonal shape; FIG. **31**C shows two triangular (or semi-diamond) adjacent notches. FIG. **31**D shows a semi-crescent notch. FIG. **31**E shows a semi-star notch; FIG. **31**F shows a semi-lip notch; FIG. **31**G shows a semi-clover notch. FIG. **31**H shows a Gaussian notch. FIG. **31**I shows a semi-square (or rectangular) notch. FIG. **31**J is a pair of adjacent semi-

US 10,076,139 B2

53

circular or semi-oval notches. FIG. **31**K shows a semi-plus-shaped notch. FIG. **31**L is an alternative semi-star-shaped notch.

FIG. **32** shows a cartridge **3203** such as the one shown in FIGS. **24**A-**25**B coupled in the cartridge receptacle at the proximal end of an elongate flattened body **3205** of a vaporizer. In this example, the hemi-hexagonal notch in the front (and back) of the mouthpiece of the cartridge forms a hexagonal window with the complementary notch in the cartridge receptacle. The cannula is visible within the storage compartment and may provide a convenience reference, contrast, and scale for any vaporizing fluid within the storage compartment. The internal cannula may also provide a baffle to prevent or reduce bubbles forming within the vaporizable material.

Although the examples shown in FIGS. **32**-**34**L all show a notch cut in the distal edge of the cartridge receptacle, this second notch may be optional. Also, although the notches are shown to be mirrors of each other, the first notch (in the cartridge) may be different from the second notch.

When a feature or element is herein referred to as being "on" another feature or element, it can be directly on the other feature or element or intervening features and/or elements may also be present. In contrast, when a feature or element is referred to as being "directly on" another feature or element, there are no intervening features or elements present. It will also be understood that, when a feature or element is referred to as being "connected", "attached" or "coupled" to another feature or element, it can be directly connected, attached or coupled to the other feature or element or intervening features or elements may be present. In contrast, when a feature or element is referred to as being "directly connected", "directly attached" or "directly coupled" to another feature or element, there are no intervening features or elements present. Although described or shown with respect to one embodiment, the features and elements so described or shown can apply to other embodiments. It will also be appreciated by those of skill in the art that references to a structure or feature that is disposed "adjacent" another feature may have portions that overlap or underlie the adjacent feature.

Terminology used herein is for the purpose of describing particular embodiments only and is not intended to be limiting of the invention. For example, as used herein, the singular forms "a", "an" and "the" are intended to include the plural forms as well, unless the context clearly indicates otherwise. It will be further understood that the terms "comprises" and/or "comprising," when used in this specification, specify the presence of stated features, steps, operations, elements, and/or components, but do not preclude the presence or addition of one or more other features, steps, operations, elements, components, and/or groups thereof. As used herein, the term "and/or" includes any and all combinations of one or more of the associated listed items and may be abbreviated as "/".

Spatially relative terms, such as "under", "below", "lower", "over", "upper" and the like, may be used herein for ease of description to describe one element or feature's relationship to another element(s) or feature(s) as illustrated in the figures. It will be understood that the spatially relative terms are intended to encompass different orientations of the device in use or operation in addition to the orientation depicted in the figures. For example, if a device in the figures is inverted, elements described as "under" or "beneath" other elements or features would then be oriented "over" the other elements or features. Thus, the exemplary term "under" can encompass both an orientation of over and

54

under. The device may be otherwise oriented (rotated 90 degrees or at other orientations) and the spatially relative descriptors used herein interpreted accordingly. Similarly, the terms "upwardly", "downwardly", "vertical", "horizontal" and the like are used herein for the purpose of explanation only unless specifically indicated otherwise.

Although the terms "first" and "second" may be used herein to describe various features/elements (including steps), these features/elements should not be limited by these terms, unless the context indicates otherwise. These terms may be used to distinguish one feature/element from another feature/element. Thus, a first feature/element discussed below could be termed a second feature/element, and similarly, a second feature/element discussed below could be termed a first feature/element without departing from the teachings of the present invention.

Throughout this specification and the claims which follow, unless the context requires otherwise, the word "comprise", and variations such as "comprises" and "comprising" means various components can be co jointly employed in the methods and articles (e.g., compositions and apparatuses including device and methods). For example, the term "comprising" will be understood to imply the inclusion of any stated elements or steps but not the exclusion of any other elements or steps.

As used herein in the specification and claims, including as used in the examples and unless otherwise expressly specified, all numbers may be read as if prefaced by the word "about" or "approximately," even if the term does not expressly appear. The phrase "about" or "approximately" may be used when describing magnitude and/or position to indicate that the value and/or position described is within a reasonable expected range of values and/or positions. For example, a numeric value may have a value that is +/−0.1% of the stated value (or range of values), +/−1% of the stated value (or range of values), +/−2% of the stated value (or range of values), +/−5% of the stated value (or range of values), +/−10% of the stated value (or range of values), etc. Any numerical values given herein should also be understood to include about or approximately that value, unless the context indicates otherwise. For example, if the value "10" is disclosed, then "about 10" is also disclosed. Any numerical range recited herein is intended to include all sub-ranges subsumed therein. It is also understood that when a value is disclosed that "less than or equal to" the value, "greater than or equal to the value" and possible ranges between values are also disclosed, as appropriately understood by the skilled artisan. For example, if the value "X" is disclosed the "less than or equal to X" as well as "greater than or equal to X" (e.g., where X is a numerical value) is also disclosed. It is also understood that the throughout the application, data is provided in a number of different formats, and that this data, represents endpoints and starting points, and ranges for any combination of the data points. For example, if a particular data point "10" and a particular data point "15" are disclosed, it is understood that greater than, greater than or equal to, less than, less than or equal to, and equal to 10 and 15 are considered disclosed as well as between 10 and 15. It is also understood that each unit between two particular units are also disclosed. For example, if 10 and 15 are disclosed, then 11, 12, 13, and 14 are also disclosed.

Although various illustrative embodiments are described above, any of a number of changes may be made to various embodiments without departing from the scope of the invention as described by the claims. For example, the order in which various described method steps are performed may

US 10,076,139 B2

55

often be changed in alternative embodiments, and in other alternative embodiments one or more method steps may be skipped altogether. Optional features of various device and system embodiments may be included in some embodiments and not in others. Therefore, the foregoing description is provided primarily for exemplary purposes and should not be interpreted to limit the scope of the invention as it is set forth in the claims.

The examples and illustrations included herein show, by way of illustration and not of limitation, specific embodiments in which the subject matter may be practiced. As mentioned, other embodiments may be utilized and derived there from, such that structural and logical substitutions and changes may be made without departing from the scope of this disclosure. Such embodiments of the inventive subject matter may be referred to herein individually or collectively by the term "invention" merely for convenience and without intending to voluntarily limit the scope of this application to any single invention or inventive concept, if more than one is, in fact, disclosed. Thus, although specific embodiments have been illustrated and described herein, any arrangement calculated to achieve the same purpose may be substituted for the specific embodiments shown. This disclosure is intended to cover any and all adaptations or variations of various embodiments. Combinations of the above embodiments, and other embodiments not specifically described herein, will be apparent to those of skill in the art upon reviewing the above description.

What is claimed is:

**1**. A vaporizer apparatus, the apparatus comprising:

a cartridge having:

an storage compartment configured to hold a liquid vaporizable material, the storage compartment comprising an elongate storage compartment, wherein the liquid vaporizable material is visible through the storage compartment, and wherein the storage compartment comprises a distal end and a proximal end;

a mouthpiece at the proximal end of the storage compartment;

an opening through the mouthpiece and at a proximal end of the mouthpiece; and

a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and

a vaporizer having:

a body having a distal end, a proximal end, a front side, a back side, and a pair of lateral sides extending between the distal and proximal ends of the body, wherein the body comprises an elongate and opaque body, wherein the body is resistive to rolling when placed on a flat surface because a diameter between the front and back sides is smaller than a diameter between the pair of lateral sides, yielding a relatively flattened body;

a cartridge receptacle formed at the proximal end of the body, wherein the cartridge receptacle has a proximal-facing opening into the proximal end of the body, and wherein the cartridge receptacle comprises a proximal edge around the proximal-facing opening, and wherein the proximal edge of the cartridge receptacle forms a notch in the front side of the body, the notch extending towards the distal end of the body so that a portion of the storage compartment is visible through the notch when the cartridge is housed within the cartridge receptacle;

56

a pair of electrical contacts in a distal surface within the cartridge receptacle, the pair of electrical contacts configured to connect to electrical contacts on the cartridge when the cartridge is housed within the cartridge receptacle; and

a detent on each of the pair of lateral sides, wherein the detents project into the cartridge receptacle and engage a mating region on the storage compartment to hold the cartridge within the cartridge receptacle and with the mouthpiece outside of the cartridge receptacle.

**2**. The apparatus of claim **1**, wherein the mouthpiece comprises an opaque mouthpiece.

**3**. The apparatus of claim **1**, wherein the storage compartment comprises the liquid vaporizable material.

**4**. The apparatus of claim **1**, wherein the storage compartment comprises the liquid vaporizable material, and wherein the liquid vaporizable material comprises a nicotine solution.

**5**. The apparatus of claim **1**, wherein the notch comprises a rectangular, triangular or oval cutout region.

**6**. The apparatus of claim **1**, wherein a cannula within the storage compartment is visible through the notch when the cartridge is housed within the cartridge receptacle.

**7**. The apparatus of claim **1**, wherein the body comprises a rectangular cross-section.

**8**. The apparatus of claim **1**, wherein the pair of electrical contacts comprises pogo pins.

**9**. The apparatus of claim **1**, wherein the mouthpiece comprises an opaque cover that is secured over the proximal end of the storage compartment, the opaque cover having a front side adjacent to a first side of the storage compartment extending between the proximal and distal ends of the storage compartment, wherein a distal end of the opaque cover terminates in a distal edge that extends around a perimeter of the storage compartment from a position between the distal end and the proximal end of the storage compartment.

**10**. The apparatus of claim **9**, wherein the cartridge further comprises a cartridge notch in the front side of the mouthpiece and extending from the distal edge of the opaque cover towards the proximal end of the mouthpiece, wherein the cartridge notch exposes a region of the storage compartment beneath the mouthpiece, and wherein the cartridge notch aligns with the notch in the front side of the body when the cartridge is housed within the cartridge receptacle.

**11**. A vaporizer apparatus, the apparatus comprising:

a cartridge having:

a storage compartment configured to hold a liquid vaporizable material, the storage compartment comprising an elongate storage compartment, wherein the liquid vaporizable material is visible through the storage compartment and wherein the storage compartment comprises a distal end and a proximal end;

a mouthpiece at the proximal end of the storage compartment;

an opening through the mouthpiece and at a proximal end of the mouthpiece; and

a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick;

a cannula within the storage compartment and extending through the liquid vaporizable material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material at least partially surrounds the cannula when the storage

US 10,076,139 B2

57 58

compartment is filled with the liquid vaporizable material, wherein the cannula forms a fluid connection between the heating chamber and the opening through the mouthpiece from which vaporized liquid vaporizable material may be inhaled; and

a vaporizer, the vaporizer having:

a body having a distal end, a proximal end, a front side, a back side, and opposite lateral sides extending between the distal and proximal ends of the body, wherein the body comprises an elongate and opaque body, wherein the body is resistive to rolling when placed on a flat surface because a diameter between the front and back sides is smaller than a diameter between the opposite lateral sides, yielding a relatively flattened body;

a cartridge receptacle formed at the proximal end of the body, wherein the cartridge receptacle has a proximal-facing opening into the proximal end of the body, and wherein the cartridge receptacle comprises a proximal edge around the proximal-facing opening, and wherein the proximal edge of the cartridge receptacle forms a notch in the front side of the body, the notch extending towards the distal end of the body so that a portion of the storage compartment and the cannula are visible through the notch when the cartridge is housed within the cartridge receptacle;

a pair of electrical contacts in a distal surface within the cartridge receptacle, the pair of electrical contacts configured to connect to electrical contacts on the cartridge when the cartridge is housed within the cartridge receptacle; and

a detent on each of the opposite lateral sides, wherein the detents project into the cartridge receptacle and engage a mating region on the storage compartment to hold the cartridge within the cartridge receptacle and with the mouthpiece outside of the cartridge receptacle.

**12.** The apparatus of claim **11,** wherein the mouthpiece comprises an opaque mouthpiece.

**13.** The apparatus of claim **11,** wherein the storage compartment comprises the liquid vaporizable material.

**14.** The apparatus of claim **11,** wherein the notch comprises a rectangular, triangular or oval cutout region.

**15.** The apparatus of claim **11,** wherein the body comprises a rectangular cross-section.

**16.** The apparatus of claim **11,** wherein the pair of electrical contacts comprises pogo pins.

**17.** The apparatus of claim **11,** wherein the mouthpiece comprises an opaque cover that is secured over the distal end of the storage compartment, the opaque cover having a front side adjacent to a first side of the storage compartment extending between the proximal and distal ends of the storage compartment, wherein a distal end of the opaque cover terminates in a distal edge that extends around a perimeter of the storage compartment from a position between the distal end and the proximal end of the storage compartment.

**18.** The apparatus of claim **17,** wherein the cartridge further comprises a cartridge notch in the front side of the mouthpiece and extending from the distal edge of the opaque cover towards the proximal end of the mouthpiece, wherein the cartridge notch exposes a region of the storage compartment beneath the mouthpiece, and wherein the cartridge notch aligns with the notch in the front side of the body when the cartridge is housed within the cartridge receptacle.

**19.** A vaporizer apparatus, the apparatus comprising:

a cartridge having:

a storage compartment holding a liquid vaporizable material that is visible through the storage compartment, the storage compartment comprising an elongate storage compartment, wherein the storage compartment comprises a distal end and a proximal end, wherein the storage compartment further comprises a first side extending between the distal end of the storage compartment and the proximal end of the storage compartment;

a mouthpiece at the proximal end of the storage compartment, wherein the mouthpiece comprises an opaque cover that is secured over the proximal end of the storage compartment, the opaque mouthpiece having a front side adjacent to the first side of the storage compartment, wherein a distal end of the opaque cover terminates in a distal edge that extends around a perimeter of the storage compartment from a position between the distal end and the proximal end of the storage compartment of the opaque cover;

a cartridge notch in the front side of the mouthpiece and extending from the distal edge of the opaque cover towards a proximal end of the mouthpiece, wherein the cartridge notch exposes a region of the storage compartment beneath the mouthpiece;

an opening through the mouthpiece and at the proximal end of the mouthpiece;

a heater at the distal end of the storage compartment, wherein the heater comprises a heating chamber, a wick within the heating chamber, and a resistive heating element in thermal contact with the wick; and

a cannula within the storage compartment and extending through the liquid vaporizable material from the heater to the proximal end of the storage compartment so that the liquid vaporizable material at least partially surrounds the cannula, wherein the cannula forms a fluid connection between the heating chamber and the opening through the mouthpiece from which vaporized liquid vaporizable material may be inhaled, and wherein the cannula is visible through the cartridge notch; and

a vaporizer, the vaporizer having:

a body having a distal end, a proximal end, a front side, a back side, and opposite lateral sides extending between the distal and proximal ends of the body, wherein the body comprises an elongate and opaque body, wherein the body is resistive to rolling when placed on a flat surface because a diameter between the front and back sides is smaller than a diameter between the opposite lateral sides, yielding a relatively flattened body;

a cartridge receptacle formed at the proximal end of the body, wherein the cartridge receptacle has a proximal-facing opening into the proximal end of the body, and wherein the cartridge receptacle comprises a proximal edge around the proximal-facing opening, and wherein the proximal edge of the cartridge receptacle forms a receptacle notch in the front side of the body, the receptacle notch extending towards the distal end of the body so that a portion of the storage compartment and the cannula are visible through the receptacle notch when the cartridge is housed within the cartridge receptacle;

a pair of electrical contacts in a distal surface within the cartridge receptacle, the pair of electrical contacts

US 10,076,139 B2

59

60

configured to connect to electrical contacts on the cartridge when the cartridge is housed within the cartridge receptacle; and

a friction capture between the cartridge receptacle and the storage compartment to hold the cartridge within the cartridge receptacle and with the mouthpiece outside of the cartridge receptacle,

wherein the cartridge notch aligns with the receptacle notch when the cartridge is housed within the cartridge receptacle.

20. An apparatus comprising:

a cartridge comprising:

a storage compartment configured to hold a vaporizable material, wherein the vaporizable material is visible through at least one side of the storage compartment;

a heater comprising a resistive heating element for generating an aerosol for inhalation, the aerosol comprising the vaporizable material; and

a mouthpiece comprising an opening for passage of the aerosol; and

a vaporizer body comprising:

a proximal end;

a distal end opposite the proximal end; and

a cartridge receptacle at the proximal end, the cartridge receptacle configured to house the cartridge, wherein the cartridge receptacle comprises a notch extending from the proximal end towards the distal end, and wherein a portion of the storage compartment is visible through the notch when the cartridge is housed in the cartridge receptacle.

21. The apparatus of claim 20, wherein the storage compartment and the vaporizer body are non-cylindrical.

22. The apparatus of claim 20, wherein the mouthpiece comprises a mouthpiece notch extending from a first end of the cartridge towards a second end of the cartridge opposite the first end, wherein the opening is at the second end, wherein the mouthpiece comprises an opaque mouthpiece covering a second portion of the storage compartment, and wherein a third portion of the storage compartment is visible through the mouthpiece notch when the cartridge is housed in the cartridge receptacle.

23. The apparatus of claim 20, wherein the mouthpiece is attached to a first end of the cartridge, and wherein the heater is positioned near a second end of the cartridge opposite the first end of the cartridge.

24. The apparatus of claim 20, wherein the heater further comprises a heating chamber and a wick within the heating chamber, and wherein the resistive heating element is in thermal contact with the wick.

25. The apparatus of claim 20, wherein the cartridge further comprises:

a cannula within the storage compartment, wherein the cannula extends from the heater towards the mouthpiece, wherein the cannula forms a connection between the heater and the opening of the mouthpiece.

26. The apparatus of claim 25, wherein the cannula is visible through a mouthpiece notch in the mouthpiece.

27. The apparatus of claim 20, wherein the cartridge receptacle forms an opening into the proximal end.

28. The apparatus of claim 20, wherein the vaporizable material is visible through the portion of the storage compartment.

29. The apparatus of claim 20, wherein the cartridge and the vaporizer body, when the cartridge is inserted into the vaporizer body, form a longitudinal axis from the distal end of the vaporizer body to a proximal end of the cartridge, and wherein each of the cartridge and the vaporizer body have a first transverse axis perpendicular to the longitudinal axis which is longer than a second transverse axis, the second transverse axis perpendicular to both the longitudinal axis and the first transverse axis.

30. The apparatus of claim 29, wherein a difference in length between the first transverse axis and the second transverse axis results, at least in part, in the coupled cartridge and vaporizer body being generally resistive to rolling when placed on a flat surface.

31. The apparatus of claim 29, wherein the storage compartment and the vaporizer body each have a cross-section that is generally rectangular.

32. The apparatus of claim 20, further comprising:

the vaporizable material, wherein the vaporizable material comprises one or more glycols.

33. The apparatus of claim 20, wherein the cartridge comprises one or more electrical contacts configured to electrically couple with one or more electrical contacts in the cartridge receptacle.

34. The apparatus of claim 20, wherein the cartridge comprises a plurality of electrical contacts configured to electrically couple with a plurality of electrical contacts in the cartridge receptacle.

35. The apparatus of claim 20, wherein the cartridge comprises a friction capture between the cartridge receptacle and the storage compartment, and wherein the friction capture is configured to couple with the cartridge receptacle.

36. The apparatus of claim 20, wherein the mouthpiece lies outside of the cartridge receptacle when the cartridge is housed in the cartridge receptacle.

37. The apparatus of claim 20, wherein the notch aligns, when the cartridge is housed in the cartridge receptacle, with a mouthpiece notch in the mouthpiece.

* * * * *